Case No. 17-1817

_____

# UNITED STATES COURT OF APPEALS
# FOR THE SEVENTH CIRCUIT

_____

## NATIONAL FOUNDATION FOR SPECIAL NEEDS INTEGRITY, INC.,

**Plaintiff-Appellee**

v.

## DEVON REESE, as Personal Representative for THE ESTATE OF THERESA A. GIVENS, deceased,

**Defendant-Appellant.**

_____

**Appeal From The United States District Court
For the Southern District of Indiana
Case No. 1:15-CV-00545-TWP-DKL
Honorable Judge Tanya Walton Pratt**

_____

## CIRCUIT RULE 30(b) ADDITIONAL APPENDIX OF DEFENDANT-APPELLANT

_____

JONES LAW OFFICES
Wanda E. Jones
Attorney For Defendant-Appellant,
Devon C. Reese, for The Estate
of Theresa A. Givens

110 North Broad Street
Griffith, Indiana 46319
(219) 844-8888
wej@indianajoneslaw.com

## ADDITIONAL APPENDIX

Numbering for this additional appendix is continued from that of the Required Short

Appendix numbering.

## TABLE OF CONTENTS

**Ex. 102, Joinder Agreement……………………………………..…..…Appx. 42**

**Ex. 105, June 1, 2011, S. Service email to A. McGaughey…………………Appx. 61**

**Ex. 112, January 18, 2012, S. Service letter to A. Martin…………………Appx. 64**

**Ex. 113, pp. 4-6, NFSNI Givens Subaccount Financial Statement………..Appx. 66**

**Ex. 124, Bank Records……………………………………………........Appx. 69**

**Ex. 126, July 20, 2011, Brown & Crouppen letter to Theresa Givens..……Appx. 101**

Appendix is abbreviated as Appx.

Exhibit is abbreviated as Ex.

Transcript is abbreviated as TR.

## <u>CERTIFICATE OF SERVICE</u>

It is hereby certified that a copy of the above and foregoing document was filed and served via electronic transmission with the clerk of the court using the CM/ECF system on this 19th day of June, 2017.  It is further certified that all participants in the case are registered CM/ECF users and that service will be accomplished by the CM/ECF system.

JONES LAW OFFICES

/s/ Wanda E. Jones
ATTORNEY FOR
DEFENDANT-APPELLANT

110 North Broad Street
Griffith, Indiana 46319
(219) 844-8888
<u>wej@indianajoneslaw.com</u>

## THE NATIONAL FOUNDATION FOR SPECIAL NEEDS INTEGRITY, INC.

A 501(c)(3) Not-for-Profit Corporation
10500 Kincaid Drive, First Floor
Fishers, IN 46037
TOLL-FREE 1-866-979-8770
FACSIMILE 1-866-472-8740
www.specialneedsintegrity.org



### JOINDER AGREEMENT

This Joinder Agreement incorporates by reference the NATIONAL FOUNDATION FOR SPECIAL NEEDS INTEGRITY MASTER TRUST FOR THE STATE OF MISSOURI.

*Although this document uses informal language and has a conversational tone, it is a legal document and incorporates the Declaration of Trust named above. Please read this Joinder Agreement carefully before you sign it. You may wish to consult with an attorney before you sign this document.*

## I.   DEFINITIONS:

    **A.**   "**Settlor**" shall mean The National Foundation for Special Needs Integrity, Inc.

    **B.**   "**Trustee**" shall mean The National Foundation for Special Needs Integrity, Inc., or its successor(s) in interest and capacity, and shall include one or more Co-Trustee(s), if such Co-Trustees shall in the future be named as may be necessary or advisable; said Co-Trustee(s) subject to the right of The National Foundation for Special Needs Integrity, Inc. to remove any Co-Trustee, which right is specifically herein reserved.

    **C.**   "**Grantor**" shall mean the person, or that person's guardian, parent, grandparent, or pursuant to court order, whose money will be funding the trust account solely for his or her benefit. Grantor and Beneficiary are the same person, pursuant to 42 U.S.C. §1396p(d)(4)(C), as may be amended or recodified, and as indicated by the term "Grantor/Beneficiary," which may be used herein from time to time. No assets, other than that belonging to the Grantor/Beneficiary named in the specific Joinder Agreement, may fund a sub-account under this Declaration of Trust.

    **D.**   "**Beneficiary**" shall mean a person with a disability, as determined by the state of Missouri, and/or as qualified under §1614(a)(3) of the Social Security Act and/or as determined by 42 U.S.C §1382c(a)(3); and 42 U.S.C §1396p(d)(4)(C). Beneficiary shall be the sole recipient of the services provided by Trustee under recipient's trust Sub-Account created under this trust by Grantor. Grantor and Beneficiary are the same person, pursuant to 42 U.S.C. §1396p(d)(4)(C), as may be amended or

–1–



NFSNI  0063

Appx.42

recodified, and as indicated by the term "Grantor/Beneficiary," which may be used herein from time to time.

E.    "Contingent Beneficiary" and/or "Remainder Beneficiary" and/or "Residual Beneficiary" shall mean the person or persons named in the individual Joinder Agreement accompanying this Declaration of Trust under which the Beneficiary enrolled and to whom any assets remaining after the Missouri Department of Social Services has been reimbursed in full pursuant to §13611(b) of the Omnibus Budget Reconciliation Act of 1993 (OBRA), Public Law 103-66 [the pertinent parts of which are codified at 42 U.S.C. §1396p(d)(4)(C)(iv)].

F.    "State" shall mean the State of Missouri. In particular, it shall mean the Missouri Department of Human Services, and shall include individual agencies, subdivisions and other governing bodies therein.

G.    "Joinder Agreement" shall mean the individual written agreement between the Trustee and each Grantor/Beneficiary, through which the Grantor enrolls in the Trust and establishes an individual Sub-Account thereunder.

H.    "Sub-Account" or "Individual Sub-Account" shall mean the portion or percentage of the Trust Corpus that is established and managed individually for the sole benefit of the Beneficiary.

I.    "Trust Corpus" and "Trust Property" shall mean the collective sum of all individual trust Sub-Accounts, pooled together for the purpose of custody, investment and management. These two terms may be used synonymously and interchangeably.

J.    "Means-Tested Benefits" and "Governmental Assistance" shall mean any and all basic support, services, goods, medical care and attention, financial assistance, shelter or any other type of assistance administered and provided by any local, county, state or federal governmental agency, bureau, or subdivision or department thereof to, or on behalf of, a Beneficiary. Such Means-Tested Benefits or Governmental Assistance shall include, but is not limited to, Medicaid or its equivalent, Home and Community Based Medicaid Waivered Services, Supplemental Security Income (SSI), and HUD/Section 8 Housing Assistance.

K.    "Supplemental" shall be used to characterize payments made to, or on behalf of, a beneficiary for the comfort, enjoyment, entertainment, or material enrichment of a Beneficiary that is not made available to the Beneficiary by a Government Assistance program or agency and that is not a part of the Beneficiary's basic care and support. Subject to state law, supplemental care may include, but shall not be limited to, goods and services such as: travel, entertainment, computer, hobby supplies,

NFSNI 0064

educational/religious materials, books, toys, medical devices not paid for by Medicaid and otherwise allowable, dental care, cosmetic and hair care, sporting events, paid companionship subject to applicable law, special shoes and/or clothing, games, television, musical lessons or instruments, audio devices, etc.

L.  "Remainder" shall mean the amount of money in an individual Sub-Account upon the death of the Beneficiary after the payment of reasonable and allowable administrative expenses pursuant to Social Security SSI P.O.M.S. SI §01120.203.B.3.a.

M.  "Individual Sub-Account Liaison (ISAL)" shall mean the person or persons acting on behalf of the Grantor/Beneficiary in a capacity that allows him, her, or them to assist the Grantor/Beneficiary in communicating the Grantor/Beneficiary's circumstances, location, contact information, Governmental Assistance information, needs, desires, wishes, concerns, comments, and other matters to the Trustee. Additionally, the Individual Sub-Account Liaison (ISAL) shall assist the Trustee in delivering goods and services payable from the Sub-Account, in light of the fact that both federal and individual state statutes, regulations and guidelines prohibit the disbursement of cash money or cash equivalent directly to the Grantor/Beneficiary.

Examples of ISALs include, but are not necessarily limited to, the Grantor/Beneficiary's legal representative, Social Security Representative Payee, parent, grandparent, adult child, adult grandchild, sibling, extended family member, trusted friend, attorney, advocate, guardian, conservator, or other interested person of the age of majority who is trustworthy and who is capable of competently communicating to the Trustee on behalf of the Grantor/Beneficiary. Absent constructive or actual notice of carelessness, wanton behavior, fraud, intent to defraud or deceive, or other malfeasance or neglect on the part of the ISAL, Trustee shall have the authority reasonably to rely on representations made by the ISAL in evaluating the Beneficiary's circumstances and shall not be liable to the Beneficiary for acts of malfeasance or neglect on the part of any ISAL.

Ordinarily, the ISAL should be a person or persons other than the Grantor/Beneficiary. However, the Grantor/Beneficiary may act as his or her own ISAL if the Grantor/Beneficiary's circumstances so warrant or when such an arrangement is otherwise necessary and/or advisable; provided, however, that the Trustee remains without the authority to disburse cash or cash equivalent directly to the Grantor/Beneficiary even when the Grantor/Beneficiary acts as his or her own ISAL.

NFSNI 0065

N.    "Legal Representative" shall have the same meaning as it has in the statutory, regulatory, and common law of the jurisdiction governing the construction of this Declaration of Trust and may include, but shall not necessarily be limited to, the Grantor/Beneficiary's legal or natural guardian, conservator, durable power of attorney, attorney-in-fact, legal counsel, a court of competent jurisdiction, or a state by and through that state's appropriate and duly authorized state agency.

II.    **GRANTOR/BENEFICIARY INFORMATION--Tell Us About Yourself:**

*The Grantor/Beneficiary is the person to whom the money funding the trust belongs.*

A.    **Basic Information:**

Name:    Theresa Givens

Address:    1723 Cochran Place
St. Louis, MO 63106

Telephone Number:    (day)    314 484 - 2558
(Include Area Code)
(eve.)    _____
(cell)    314 484 - 2558

E-mail address:    _____
(optional)

Birthday:    11 / 13 / 58
(mm/dd/yyyy)

Social Security
Number:    486 - 72 - 8441

Medicaid Card
Number:    01541756

Amount you are funding
(this can be an approximation if you are not certain):    $254,000.00

–4–

NFSNI 0066

**B.** **Guardians and Legal Representatives of the Beneficiary:**

If the Beneficiary is under 18 years of age, is a protected person under a Court ordered guardianship, or is otherwise incapacitated, please provide the name of the mother and father, legal guardian(s), Durable Power of Attorney (POA), or Representative Payee:

Mother: _____

Father: _____

Guardian(s): _____

POA: _____

Rep. Payee: _____

Please provide the address and telephone number of any persons listed above in Section II.B.

_____

_____

_____

_____

**C.** **More About The Beneficiary:**

*We understand that the following questions may seem personal, but we need this information to learn how best to serve your needs and to help us get to know you a little better.*

Please describe your disability:

Theresa has End Stage Renal Disease and requires life sustaining dealysis to's 3 days weekly for the rest of her life. Theresa also has a hx of seizure disorder, hypertension, cerebrovascular accident, coronary artery disease.

—5—

Have you been given a diagnosis by a physician? If so, what is the diagnosis?

_End Stage Renal Disease_

What is your current prognosis?

_to remain on life sustaining dialysis even under OE tce_

Are you a litigant in a personal injury lawsuit or settlement (__not__ a class action or mass tort lawsuit or settlement)?

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **Yes/No**

     * If so, who is the law firm or attorney who represented you?

_Seth Webb_

Are you a member of a Class Action lawsuit? . . . . . . . . . . . . . . . . . . . . . . . . . **Yes/No**

     * If so, what is the name of the lawsuit? (i.e., Zyprexa, Vioxx, Seroquel, Fen Phen, Asbestos, etc,)

     * If so, what is the name of the law firm or attorney who represented you in the lawsuit?

If you know the name of any settlement firm who assisted you and/or your law firm or attorney in procuring and administering your settlement, please tell us the name of that attorney or settlement law firm:

–6–

NFSNI  0068

**D.**   **Benefits Received:**

Please tell us all Governmental Assistance benefits you receive by circling "Yes" or "No." We will list some of the more common benefits that people receive, but this list is not exhaustive. At the bottom of this section, you will be given space to include any type of Governmental Assistance that we have not listed. If you are not sure whether you receive a certain benefit, please include it anyway and indicate that you are not certain whether you receive this benefit or not.

Medicaid ................................................................................................................................... (Yes)/No

Case Worker Info:   This is the _government employee_ who is your contact at the office of the Missouri Department of Health Services, not _your_ independent case worker, case manager, etc.:

Name:   Kelly Potter

Address:   201 Business Loop 70 west

Columbia, MO   65211

Telephone:   800-733-7348 (don't forget to include the area code)

Medicaid Waivered Services................................................................................... (Yes)/No
_(Home or Community-Based Waiver Programs)_

Case Worker Info:   _This person may be different from your contact at the Missouri Department of Health Services._

Name:   Unknown - can't remember

Address:   3101 Chouteau

St. Louis, MO 63103-2926

Telephone: 314-933-7000 (don't forget to include the area code)

Medicare......................................................................................................................... (Yes)/No

–7–

NFSNI  0069

SSI (Supplemental Security Income)............................................................................... Yes/No

    How much per month?       $_____

    <u>Case Worker Info</u>:    *This is the <u>government employee</u> who is your contact at the Social Security Administration SSI office, not <u>your</u> independent case worker, case manager, etc.:*

    Name:       _____

    Address:      _____

                _____

    Telephone:    _____ (don't forget to include the area code)

SSDI (Social Security Disability Insurance)......................................................... Yes/No
*(SSDI is based on your work record)*

    How much per month?       $ *1076.00*

Food Stamps.......................................................................................................... Yes/No

    N

    <u>Case Worker Info</u>:    *This is the <u>government employee</u> who is your contact at the agency that provides your Food Stamps, not <u>your</u> independent case worker, case manager, etc.:*

    Name:       _____

    Address:      _____

                _____

    Telephone:    _____ (don't forget to include the area code)

NFSNI 0070

Appx.49

HUD/Section   8...................................................................................................... Yes/No

<u>Case Worker Info:</u>   *This is the <u>contact person</u> at the housing authority office that administers your HUD/Section 8 benefits.*

Name:   _____

Name of Housing Authority:   O'Fallon Apartments

Address:   1723  Cochran Place

St. Louis MO 63106

Telephone:   314 484-2558   (don't forget to include the area code)

**Other Benefits:**

Please list any other federal or state programs that you receive that are administered by your local (county) government, your state government, or the federal government. These benefits may include Veterans Administration (VA) benefits, Railroad Retirement benefits, and Survivors' benefits. Please also provide dollar amounts, if applicable:

_____

_____

_____

Please list any local, state or federal programs that you once received in the past, but no longer receive. If you have ever been denied assistance or have had assistance terminated, please indicate so and specify which benefit(s) were denied or terminated, and give the reason that they were denied or terminated:

_____

_____

_____

_____

_____

_____

–9–

NFSNI  0071

**E.**   <u>Desired Trust Usage:</u>

1.   How long do you envision your trust Sub-Account lasting you?

_Unknown — Several Years_

2.   It is our number one priority to help you use your trust Sub-Account to provide for yourself the most comfortable and enjoyable material quality of life possible, while following the rules set forth by the federal government and the state of Missouri. In furtherance of that goal, we would like to hear what your ideas, expectations, and goals are. This will also help us get to know you better.

Please take the time to tell us how you might plan to use your trust Sub-Account. It is our job to help you get what you need and want, paying close attention to the statutes and regulations that govern how you can and cannot use your trust so that we preserve your valuable Governmental Assistance benefits and maintain adherence to the laws governing your settlement and trust.

If you don't know how you might use your trust Sub-Account, that's okay. Just say so. Please understand that we ask you this question simply to get to know you better. *The laws of your state affecting how you can and cannot use your trust Sub-Account will dictate whether or not we ultimately are able to make a disbursement from your Sub-Account on any particular occasion.*

- Purchase better home
- Purchase car
- Pay for medical equipment such as hospital bed and make bathroom handicap accessible
- help son w/ student loans
- Small vacation

NFSNI 0072

Appx.51

## F.    Personal Contact Other Than Beneficiary:

Most Beneficiaries are more than capable of communicating their own needs and desires to us. However, some are not. In any event, we want you to tell us the name, address and phone number of at least one person other than yourself whom we can call to request additional information regarding a Disbursement Request, etc. We refer to this person as an Individual Sub-Account Liaison, or (ISAL) (see the Definitions Section). We will not contact that person unless we have a legitimate reason and we will not share any more information with that person than is necessary to complete the disbursement request or solve the problem at hand (such as finding you if you move without notifying us, etc.). If you do not want us to communicate any information about your Sub-Account with any other person, simply mark through this section with a pen, diagonally from the upper left to the lower right. Common contact persons include spouses, children, parents, guardians, case managers, group home staff, trusted friends or other trustworthy individuals.

**Contact #1:**

Name:    _Devon Reese_

Address:    _____

    _____

Telephone Number:    (day)    _____
(Include Area Code)

    (eve.)    _____

    (cell) _314-757-7361_

E-mail address:    _____
(optional)

**Contact #2:**

Name:    _____

Address:    _____

    _____

Telephone Number:    (day)    _____
(Include Area Code)

    (eve.)    _____

    (cell)    _____

E-mail address:    _____
(optional)

–11–

NFSNI 0073

Appx.52

III.    **FEES:**

Although we are a 501(c)(3) Not-for-Profit organization, we still must charge a fee for our services. We want you to feel comfortable with us, so we want you to understand how your fees are put to use. With your fees, we pay our rent, salaries and health insurance for our employees, utility bills, office equipment, and everything else required for a business to operate. If you have any questions whatsoever about our fees and how we use the money, please give us a call. We also encourage you to compare our fees with other national pooled trusts or private attorneys and bank trust departments.

We charge two separate fees. The first fee is our **Enrollment Fee**. This is a one-time only fee that we charge when you first establish your Sub-Account with us. You will pay that fee once and then never again. We will deduct this fee from the money that is initially sent to us. There is no need to write a separate check. The second fee is an **Annual Fee** that is assessed against the balance of your trust Sub-Account at the same time each year. This fee covers the day-to-day administration of your trust Sub-Account including the processing of Disbursement Requests, making disbursements, and general account management, etc. Like the Enrollment Fee, this fee is assessed automatically. There is never a need for you to send us any money out-of-pocket.

A.    **Enrollment Fee (One-Time Only):**

1.    Sub-Accounts funded at or under $2,500 will be free of charge.*

2.    Sub-Accounts funded between $2,501 and $5,000 will have an Enrollment Fee of $275.

3.    Sub-Accounts funded between $5,001 and $10,000 will have an Enrollment Fee of $795.

4.    Sub-Accounts funded between $10,001 and $20,000 will have an Enrollment Fee of $1,100.

5.    Sub-Accounts funded between $20,001 and $40,000 will have an Enrollment Fee of $1,700.

6.    Sub-Accounts funded over $40,000 will have an Enrollment Fee of $2,000.

*If your Sub-Account is less than $2,500, then we will also waive the Annual Fee. Therefore, if you are funding your Sub-Account with less than $2,500, your trust is a free public service provided to you at no charge. You will receive all the services, care, and attention that other Beneficiaries receive. We simply will not charge you for any of them. Trust Sub-Accounts that are initially funded under $2,500, but for which additional funding is expected, will be charged in accordance with the total amount of funding expected. When calculating fees, we will round up or down to the nearest whole dollar amount.*

B.    **Annual Fee:**

Each year at the same time, we will charge an annual fee of 1.5% (one point five percent) against the balance of your Sub-Account (unless your sub-account is less than $2,500 [see * above]).

–12–

NFSNI 0074

### C.     Additional Fees:

We want to assure you that there are no "fine print" fees associated with the services we provide to you. For example, there are never any "hourly fees" for research or time spent on your file. We will never charge you a "sir charge" per transaction or disbursement. However, there may be occasions where we will charge your Sub-Account for additional services should they become necessary or advisable. For example, there may be a small charge for the preparation of documents that you will include with your personal income tax returns–such as federal schedule K-1 (attachable to your IRS form 1040). Also, there may be fees for checks drafted for your sub-account and asset management fees charged by the asset custodian. Other additional fees may include costs for professional fees for attorneys, life plan advisors, case managers, care coordinators, etc. These charges are rare and occur only in unique and complicated circumstances.

## IV.     DISTRIBUTIONS UPON THE DEATH OF THE BENEFICIARY:

Amounts remaining in the trust upon the death of the Beneficiary shall be distributed in accordance with §13611(b) of the Omnibus Budget Reconciliation Act of 1993 (OBRA), Public Law 103-66, codified at 42 U.S.C. §1396p(d)(4)(C). Accordingly, to the extent that amounts remaining in the beneficiary's account upon the death of the Beneficiary are not retained by the trust, the trust shall pay to the state of Missouri such remaining amounts in the account an amount equal to the total amount of medical assistance paid on behalf of the Beneficiary under the state of Missouri's Medicaid plan.

Except in the event that this Article Fourteen may be in the future amended to effectuate the letter, spirit and purpose of 42 U.S.C. §1396p(d)(4)(C)(iv), The National Foundation for Special Needs Integrity, Inc. shall not retain any portion of the Beneficiary's trust Sub-Account upon his or her death. Rather, all such amounts shall be reimbursed to the state of Missouri, by and through the Missouri Department of Health and Family Services, up to the full amount that it has expended on the Beneficiary, both before and after the creation of this trust.

If any money remains after the state of Missouri has been reimbursed in full, said money shall be distributed in accordance with Section V, below.

If no secondary Contingent/Residual/Remainder Beneficiaries survive or if none are named in Section V below, then and only then shall said money remain with the trust

If the Beneficiary has received Medicaid benefits in more than one state, each state that has provided benefits shall be repaid, subject to Section 14.1 of the accompanying Declaration of Trust. If there is an insufficient amount left in the Beneficiary's Sub-Account upon his or her death to cover all benefits paid from all states, then each state shall be paid its proportionate share of the amount remaining in the Beneficiary's Sub-Account at the time of his or her death, based on the monetary value of the support provided by each state.

NFSNI 0075

Appx.54

If any amounts remain after the state of Missouri (and any other state that may receive proportionate reimbursement pursuant to Section 14.2 of the accompanying Declaration of Trust) has been reimbursed in full, as described above, the remaining amounts shall be distributed in accordance with the Joinder Agreement under which the Beneficiary has enrolled in the pooled trust.

## V.   CONTINGENT/REMAINDER/RESIDUAL BENEFICIARIES:

Please tell us below to whom you would like us to pay out the Remainder of your trust Sub-Account should there be any money left after the state of Missouri has been reimbursed for the Medicaid services it has rendered to you during your lifetime. *This person can be an individual person, such as a family member; or an organization, such as a favorite church or charity.* YOU MUST NAME AN ACTUAL PERSON OR ENTITY. DO NOT WRITE VAGUE DESCRIPTIONS OF CLASSES OF PERSONS, SUCH AS "MY HEIRS AT LAW," OR "MY ISSUE" OR "A YET TO BE IDENTIFIED CHARITABLE ORGANIZATION."

**Contingent/Remainder/Residual Beneficiary #1:**

Name:  Theresa Givens

Address:  1723 Cochran Place

St. Louis, MO 63106

Telephone Number: 314 484-2558
(Include Area Code)

Percentage:  100 %

**Contingent/Remainder/Residual Beneficiary #2:**

Name:  _____

Address:  _____

_____

_____

Telephone Number: _____
(Include Area Code)

Percentage:  _____ %

**Contingent/Remainder/Residual Beneficiary #3:**

Name:  _____

Address:  _____

–14–

NFSNI 0076

Telephone Number:  _____
(Include Area Code)  _____

Percentage: _____%

*If you name more than one Contingent/Remainder/Residual Beneficiary, please check to make sure the percentages add up to 100%.*

*Any Remainder shares for a Contingent/Remainder/Residual Beneficiary named in this section who does not survive the Beneficiary will lapse and be distributed in equal shares to all other named Contingent/Remainder/Residual Beneficiaries.*

## VI.    SOLE BENEFIT:

The Grantor/Beneficiary hereby recognizes that his or her trust Sub-Account is to be used for his or her sole benefit, in accordance with federal law, the law of the state of Missouri, and guidelines promulgated by the Center for Medicaid and Medicare Services, including Transmittal Number 64.

## VII.    TRUSTEE'S SOLE DISCRETION:

Grantor/Beneficiary hereby acknowledges that all disbursements from his or her trust Sub-Account shall be made, or be refused to be made, at the sole, absolute and unqualified discretion of the Trustee. However, in making disbursements, Trustee shall have an affirmative duty of loyalty to the Beneficiary and shall have an affirmative duty to make any and all reasonable efforts to effectuate the purpose of the Trust, which is to assist the Beneficiary in procuring the most enjoyable and comfortable material quality of life possible within the bounds of all applicable federal and state statutes, regulations and guidelines.

## VIII.    BENEFICIARY'S DUTY TO INFORM TRUSTEE OF BENEFITS RECEIVED:

Beneficiary hereby acknowledges his or her duty to notify the Trustee of any and all Means-Tested Benefits received by him or her from any local, state or federal government agency. Beneficiary shall notify Trustee in writing, via certified United States Mail, return receipt requested, when any of the following events occur:

A.    Beneficiary applies for Governmental Assistance;

B.    Beneficiary's application for Governmental Assistance has been approved;

C.    Beneficiary's application for Governmental Assistance has been denied; or

D.    any one of Beneficiary's Governmental Assistance benefits has been terminated, for

NFSNI 0077

any reason. In such case, Beneficiary shall also provide the reason therefor.

The National Foundation for Special Needs Integrity, Inc. and any Co-Trustee(s) will not be liable for the reduction or destruction of the Beneficiary's eligibility for his or her Means-Tested Governmental Assistance as a result of any disbursement from the Beneficiary's trust Sub-Account if the Beneficiary fails to notify the Trustee of his or her receipt of such Governmental Assistance before or at the time that such disbursement is made.

IX.   MISCELLANEOUS PROVISIONS:

A.   Amendments:

The provisions of this Joinder Agreement may be amended only to the extent necessary to:

1.   comply with any changes in the law and/or the individual policy of any state or federal agency governing the use of the Grantor/Beneficiary's trust Sub-Account;

2.   Continue to effectuate the purpose of the Joinder Agreement or the Declaration of trust that it incorporates;

3.   facilitate and/or expedite administration of the trust; or

4.   make corrections to portions of the Joinder Agreement which may be deemed confusing or ambiguous.

Under no circumstances shall this Joinder Agreement be amended by any party thereto in such a manner that would:

1.   defeat the purpose and intent of this Joinder Agreement or the Trust Document that it incorporates;

2.   cause any of the trust property in the Beneficiary's Sub-Account to be deemed revocable or otherwise available to him or her; or

3.   otherwise be contrary to any local, state or federal law.

B.   Agreement Constitutes Entire Understanding:

This Joinder Agreement, and the Declaration of Trust which it incorporates by reference, constitutes the entire agreement between all parties. No representations have been made by any party that are not expressly contained in writing in this Joinder Agreement or the incorporated Declaration of Trust.

-16-

NFSNI 0078

Appx.57

**C.   Severability:**

Any article, section, clause, or provision contained herein this Joinder Agreement that is adjudicated, ruled, deemed, or otherwise declared to be invalid, void, voidable or otherwise unenforceable under the laws of any jurisdiction under which the terms of the Joinder Agreement are or are sought to be executed shall be deemed void and inoperative, but such voidance and/or inoperation of any single article, section, clause or provision contained herein shall not invalidate any other article, section, clause, or provision elsewhere in this Joinder Agreement.

**D.   Rules of Construction:**

By entering into the Joinder Agreement, the Trustee and the Grantor/Beneficiary hereby express their good-faith intent fully to comply with 42 U.S.C. §1396p(d)(4)(C) and the Social Security Administration's Social Security Policy Operation Manual (P.O.M.S.) SI 01 120.203.

Further, the Trustee and the Grantor/Beneficiary hereby express their good-faith intent fully to comply with any and all state statutes and/or regulations promulgated by the state of Missouri; specifically, the Missouri Department of Family Services, or where the Beneficiary shall in the future reside and receive benefits.

To that end, any ambiguities in this Joinder Agreement or the Declaration of Trust incorporated herein, or between this Joinder Agreement and the Declaration of Trust incorporated herein shall be construed as broadly as possible so as to give full deference to all applicable statutes, regulations, guidelines, and common law rulings and to carry out the intent of this Joinder Agreement and Declaration of Trust that it incorporates, which is to provide the Beneficiary with the highest possible material quality of life while maintaining full eligibility for any and all Means-Tested Benefits for which the Grantor/Beneficiary may receive or may in the future receive.

**E.   Taxes:**

The Beneficiary is encouraged to seek independent advice from a qualified accountant, tax attorney, or other tax professional.

Grantor/Beneficiary hereby acknowledges that The National Foundation for Special Needs Integrity, Inc. has advised him or her that any contribution to the Grantor/Beneficiary's trust Sub-Account is not deductible as a charitable gift or otherwise.

Trust Sub-Account income may be taxable to the Grantor/Beneficiary and/or the Beneficiary's trust Sub-Account. Such taxes may be paid from the Grantor/Beneficiary's trust Sub-Account.

NFSNI 0079

Appx.58

**IN WITNESS WHEREOF**, the undersigned Grantor has signed this Joinder Agreement on this ▓▓▓▓▓▓▓▓▓▓▓

**GRANTOR'S SIGNATURE:**

*I, the undersigned Grantor/Beneficiary, hereby acknowledge that I have read and understand the foregoing provisions of this Joinder Agreement and the Declaration of Trust that it incorporates by reference, including the provisions relating to Medicaid reimbursement, The Uniform Prudent Investor Act, my duty to inform the Trustee of all Governmental Assistance benefits I receive or may in the future receive, and the Trustee's fee policy. I understand that I may present this document to my private attorney for consultation prior to my signing. Having read and understood all of the above, I now sign below:*

Signature of Grantor/Beneficiary

Grantor's/Beneficiary's Address

Theresa Givens
Print Grantor's/Beneficiary's name here

Witnesseth: _____ Erin Ostmann
Witness #1 Signature          Witness #1 Printed Name

Witnesseth: _____ Andrea McGaughey
Witness #2 Signature          Witness #2 Printed Name

STATE OF MISSOURI                )
                                 ) SS:
COUNTY OF ST. LOUIS CITY         )

Before me, the undersigned, a Notary Public in and for said County and State, personally appeared Grantor, Theresa Givens , who [x] is personally known to me, or, [ ] produced _____ as identification, and acknowledged the execution of the above and foregoing Joinder Agreement.

IN WITNESS WHEREOF, I do hereby set my hand and notarial seal as of the 9th day of Aug. , 20 11 .

_____
Notary Public

Christina Gibbons
Printed Name of Notary Public

My Commission expires: 1/26/14

My County of Residence is: Lincoln

CHRISTINA GIBBONS
Notary Public-Notary Seal
State of Missouri, Lincoln County
Commission # 10400775
My Commission Expires Jan 26, 2014

--18--

NFSNI 0080

Appx.59

**\*\*OFFICE USE ONLY. DO NOT WRITE BELOW THIS LINE\*\***

ACCEPTED BY The National Foundation for Special Needs Integrity, Inc., AS TRUSTEE:

By: _(signature)_

_RICHARD G. PEES_
Print Name Here

_President / CEO_
Title

Witnesseth: _(signature)_          _Kenn Barbee_
Witness #1 Signature          Witness #1 Printed Name

Witnesseth: _Colette Hardesty_     _Colette Hardesty_
Witness #2 Signature          Witness #2 Printed Name

STATE OF INDIANA                )
                                ) SS:
COUNTY OF **HAMILTON**          )

Before me, the undersigned, a Notary Public in and for said County and State, personally appeared The National Foundation for Special Needs Integrity by and through its duly authorized representative, _Richard G. Peters_ who [X] is personally known to me, or, who [ ] produced _____ as identification, and acknowledged the execution of the above and foregoing Joinder Agreement.

IN WITNESS WHEREOF, I do hereby set my hand and notarial seal as of the _15_ day of _Aug_, 20 _11_.

_Tamara A. Dwenger_
Notary Public

_Tamara A. Dwenger_
Printed Name of Notary Public

My Commission expires: _7-13-16_

My County of Residence is: _Marion_

© Copyright 2007 by The National Foundation for Special Needs Integrity, Inc.
All rights reserved under 17 U.S.C. §401(c), as amended by Pub. L. 94-553; and 37 C.F.R. §201.20.

–19–

NFSNI 0081

Appx.60

**Matthew S. Tarkington**

| | |
|---|---|
| From: | Shane Service |
| Sent: | Wednesday, June 01, 2011 3:48 PM |
| To: | Andee McGeughey |
| Subject: | Teresa Gibbons |



The National Foundation for
**Special Needs Integrity, Inc.**
Pooled Special Needs Trust

Dear Andee and Seth:

I just spoke to your client Teresa Gibbons regarding her settlement. Teresa advised me that her net award minus Medicaid liens is approximately $260,000. She and I discussed the propriety of using a special needs trust in light of the fact that she does receive Medicaid and SSI benefits.

Teresa advises that she wishes to make the following purchases with her settlement proceeds:

1)    A primary residence;

2)    a home for her son;

3)    an income-producing storefront property;

4)    two cars;

5)    a vacation; and

6)     savings bonds of an undisclosed amount for her three children and all of her grandchildren.

According to Teresa, she would prefer to purchase a storefront property with an apartment above it for her son and an apartment behind the store on the ground level in order for her to live in. She did not disclose what kind of business she was thinking about opening and did not mention anything about partners, investors, inventory, insurance, or any of the numerous other expenses appurtenant to starting a business. Teresa advised that, with the left over after accomplishing the above six goals, she would like to purchase an annuity and live off of the interest.

1

NFSNI                                                                 501



DEFENDANT'S
EXHIBIT
105

Appx.61

There are many issues raised by Teresa's goals. First, as you know, a pooled trust *can* be used to purchase a primary residence for someone. We purchase approximately 4-6 houses per year for our beneficiaries who have the means and who are in legitimate need of a primary residence. However, as you know, special needs trusts are subject to the *sole benefit rule*, which provides that a trust cannot be used for the primary benefit of anyone other than the beneficiary. This is not to say that other persons cannot experience some sort of ancillary benefit from a person's trust. But in this case, there would be no way that Teresa would be able to accomplish most of her goals by using a trust.

I advised Teresa that her benefits most likely would not be interrupted if she were to spend back down to $2,000 prior to the first day of the month following the month in which she received her settlement (so long as she could account for the spending to MDHS and SSA). I also advised that spending nearly a quarter of a million dollars in less than a month would be highly unadvisable.

As you can see, Teresa highly overestimates the spending power that her settlement ultimately will provide. Even if there were no Medicaid lien, the purchase of a storefront property suitable to double as a residence for two people, two automobiles, and monetary gifts for all children and grandchildren is very ambitious to say the least.

I advised Teresa that, given her stated goals, a special need trust might not be the proper vehicle for her because it would not allow her to purchase housing for her family members, give gifts to her children and grandchildren, and would only allow her to purchase one vehicle.

Teresa asked me if she could put the money left over in the trust once she had made the above purchases, and I advised that, in theory, she certainly would be able to do so but that I was certain, given the scenario that she set forth, that there would be no money left. The purchase of an annuity itself raises many concerns vis a vis Medicaid and SSI, but I did not go into this topic because it seems like the chances of Teresa having money to purchase an annuity will be unlikely.

I am more than happy to speak with Teresa again, but I ultimately am at a loss as to suggest a way for us to help her—given the immediate goals that she sets forth at this time. It would be wonderful if she were to be able to speak with a real estate agent and/or a financial advisor prior to final payout. I fear that her expectations are grossly unrealistic—and I think it is important for Brown and Crouppen to know that at this point.

Give me a call if you want to discuss. Thanks. Hope everyone is doing well in The Lou.

*Shane Service*
Shane Service, J.D.

2

CEO, General Counsel
The National Foundation for Special Needs Integrity, Inc.
205 East Carmel Drive
Suite C
Carmel, IN 46032
(317) 841-8795
1-866-979-8770
FACSIMILE 1-866-979-8530
www.specialneedsintegrity.org

3

NFSNI

503



The National Foundation for
# Special Needs Integrity, Inc.
### Pooled Special Needs Trust

January 18, 2012

Mr. Andrew Martin, Esq.
Anderson & Associates
911 Washington Avenue
Suite 400
Lammert Building
Saint Louis, MO 63101-1208

Dear Andrew:

You will find enclosed three documents. The first Document, entitled *The National Foundation for Special Needs Integrity Master Trust Document for The State of Missouri*, is a past version of our Missouri Declaration of Trust. It was not the version in force and effect when Theresa Givens decided to enroll in the Special Needs Integrity trust program. I am sending these to you for your convenience and historical perspective.

The second document, *The National Foundation for Special Needs Integrity Pooled Trust for The State of Missouri*, is an updated and amended version of the Missouri Declaration of Trust. This version of the trust is the one with the blue logo on it. You will notice that Article Fourteen, among other Articles, has been amended to open the door to allow the Trustee future discretion to retain assets in accordance with 42 U.S.C. §1396p(d)(4)(C) (iv).

The third document is the Joinder Agreement. This is the document that Theresa signed after having read the Declaration of Trust and after having been counseled by Brown & Crouppen and/or me on several different occasions regarding the creation, use and termination of the trust-- including what happens to the assets in her trust upon her death. As you will see, the language in the Joinder Agreement was not amended to read 100% in concert with the amended Declaration of Trust. This was done intentionally to prevent automatic retention of funds until Special Needs Integrity has settled on language giving full force and effect to the new language in the Declaration of Trust.

1
205 East Carmel Drive
Suite C
Carmel, IN 46032
TOLL-FREE 1-866-979-8770 • (317) 841-8795 • FACSIMILE 1-866-979-8530
www.specialneedsintegrity.org
**Every Trust Needs A Foundation**



Appx.64

We think that a reading of both documents as a whole makes it clear that the language in the Joinder Agreement controls. Therefore, the Trustee (Special Needs Integrity) does not have the option automatically to retain funds under 42 U.S.C. §1396p(d)(4)(C) prior to Medicaid Payback. Accordingly, and pursuant to our recent telephone conversation, there will be no automatic retention of funds by Special Needs Integrity in this case. Rather, pursuant to federal law, all funds will be returned to The Missouri Department of Social Services up to the full amount of money that M.D.S.S. has expended on Ms. Givens during her lifetime.

Based on Ms. Givens conditions at the time of her death, it is possible that the Title 42 M.D.S.S. claim against the trust will exceed the balance of the trust at the time of Ms. Givens' passing. That, of course will depend largely on scope and nature of her treatments and the length of time in which Ms. Givens was a Medicaid recipient.

As you can see, Ms. Givens failed to name any Residual Beneficiaries in her Joinder Agreement. If assets remain after M.D.S.S. has been repaid in full, then issues necessarily will remain as to the disposition of the balance.

Please give me a call once you have had the opportunity to review these documents. I look forward to discussing this matter with you more fully. I do quite a bit of business on my cell phone, so please do not hesitate to contact me in that fashion if you cannot reach me at the office. My cell number is 317-679-2636. Thank you for your assistance in this matter.


Respectfully,



Shane Service, Esq.
General Counsel

Enclosure(s)

cc:     Rick Peters, Ph.D., President, CEO w/o/e
        File w/o/e


2

The National Foundation for
**Special Needs Integrity, Inc.**
Pooled Special Needs Trust

**REPORT OF CASH ACCOUNT**

Theresa Givens
Pooled Special Needs Trust

ACCOUNT 5728441  FOR DATES 10/10/2011 TO 02/09/2015

**BEGINNING BALANCE**                                                                                  0.00

**ITEMS OF RECEIPT**

**MISCELLANEOUS RECEIPTS**

Miscellaneous Receipt

| | | |
|---|---|---|
| 10/11/2011 Initial funding | | 254,847.76 |
| Total Miscellaneous Receipt | | 254,847.76 |
| TOTAL MISCELLANEOUS RECEIPTS | | 254,847.76 |

**TOTAL ITEMS OF RECEIPT**                                                             254,847.76

**ITEMS OF DISBURSEMENT**

**FEES**

General Fees

Died 11/19/11 →

| Date | Description | Amount |
|---|---|---|
| 11/02/2011 | Lewis & Kappes ref no.1045320 | -261.96 |
| 12/02/2011 | Lewis & Kappes ref no.1046434 | -107.96 |
| 12/19/2011 | Lewis & Kappes ref no.1047278 | -114.97 |
| 01/14/2012 | Lewis & Kappes ref no.1048286 | -167.15 |
| 02/28/2012 | Lewis & Kappes ref no.1049501 | -314.33 |
| 04/16/2012 | Lewis & Kappes inv no.1051550 | -200.60 |
| 04/17/2012 | Lewis & Kappes inv no.1051551 | -109.96 |
| 05/10/2012 | Lewis & Kappes ref no.1052573 | -135.23 |
| 06/12/2012 | inv no.1053642 | -32.31 |
| 06/12/2012 | Lewis & Kappes inv no.1053833 | -51.92 |
| 07/13/2012 | Lewis & Kappes inv no.1054976 | -36.78 |
| 07/13/2012 | Lewis & Kappes inv no.1054980 | -81.59 |
| 07/13/2012 | Lewis & Kappes inv no.1054978 | -202.23 |
| 08/31/2012 | Lewis & Kappes Xact Data Discovery inv no.09-54094 | -267.96 |
| 08/31/2012 | Lewis & Kappes inv. no.1056548 | -52.14 |
| 08/31/2012 | Lewis & Kappes inv. no.1056549 | -17.67 |
| 08/31/2012 | Lewis & Kappes inv. no.1056556 | -59.10 |
| 08/31/2012 | Lewis & Kappes inv. no.1056555 | -243.87 |
| 09/18/2012 | Lewis & Kappes inv. no.1057899 | -330.14 |
| 09/18/2012 | Lewis & Kappes inv. no.1057894 | -26.32 |
| 09/18/2012 | Lewis & Kappes inv. no.1057895 | -26.28 |
| 09/18/2012 | Lewis & Kappes inv. no.1057893 | -36.21 |
| 09/18/2012 | Lewis & Kappes inv. no.1057896 | -42.00 |
| 09/19/2012 | Lewis & Kappes (Stevens & Brand retainer) | -29.32 |
| 10/02/2012 | Professional Business Svcs. Of IN, LLC-inv no.3166 | -135.45 |
| 10/16/2012 | Lewis & Kappes invoice no.1058497 | -16.10 |
| 10/15/2012 | Lewis & Kappes invoice no.1058505 | -9.00 |
| 10/15/2012 | Lewis & Kappes invoice no.1058499 | -53.76 |
| 11/15/2012 | Winthrop & Weinstine, P.A.-inv. no.330481 | -26.68 |
| 11/15/2012 | HWA International, Inc. - inv. no.34254 | -91.96 |
| 11/27/2012 | Lewis & Kappes inv no.1059793 | -31.08 |
| 11/27/2012 | Lewis & Kappes inv no.1059794 | -6.81 |
| 11/27/2012 | Lewis & Kappes inv no.1059800 | -23.66 |
| 11/27/2012 | Lewis & Kappes inv no.1059798 | -16.35 |
| 12/11/2012 | 2013 1st qtr. payment;inv #1059801 & inv #1061075 | -1,742.60 |
| 03/19/2013 | 2013 2nd qtr. payment - Lewis & Kappes | -946.08 |
| 07/01/2013 | 2013 3rd Quarter Payment from Trust | -898.24 |
| 10/02/2013 | 2013 4TH Quarter Payment - Lewis & Kappes | -963.35 |



REPORT OF CASH ACCOUNT

The National Foundation for
**Special Needs Integrity, Inc.**
Pooled Special Needs Trust

Theresa Givens
Pooled Special Needs Trust

ACCOUNT 5728441  FOR DATES 10/10/2011 TO 02/09/2015

| | |
|---|---|
| Total General Fees | -7,907.11 |
| **Enrollment Fee** | |
| 10/11/2011  Enrollment Fee | -2,000.00 |
| Total Enrollment Fee | -2,000.00 |
| **Annual Fee** | |
| 10/11/2011  1.5% Anniversary Fee on $252,847.76 | -3,792.72 |
| 10/01/2013  3.0% ANNIVERSARY FEE ON $108,242.00 | -3,247.26 |
| Total Annual Fee | -7,039.98 |
| **Trustee Fee** | |
| 12/05/2011  1.5% Trustee Fee-prorated 10/11 254,847.76 deposit | -948.18 |
| 01/13/2012  For 12 month(s) ending 12/31/11 | -1,746.71 |
| Total Trustee Fee | -2,694.89 |
| TOTAL FEES | -19,641.98 |

MISCELLANEOUS DISBURSEMENTS

| | |
|---|---|
| **Household Goods/Furnishings** | |
| 10/19/2011  NFSNI | -10,055.00 |
| DCPOS-GC: Furniture, clothes, personal items | |
| $10000-GC | |
| $55-Overnight Processing Fee | |
| 10/21/2011  CK NO.11211:Ginny's | -168.81 |
| acct no.516 705 746 4630 | |
| due date:11/05/11 | |
| 10/25/2011  CK NO.11232:Capital One Bank (USA), N.A. | -334.06 |
| acct no.5178-0581-7496-9553 | |
| due date: 10/27/11 | |
| 10/25/2011  CK NO.11233:First Premier Bank | -751.53 |
| acct no.5178 0062 8415 8674 | |
| due date:11/08/11 | |
| Total Household Goods/Furnishings | -11,309.40 |
| **Medical Expense Non Medicaid** | |
| 10/25/2011  NFSNI | -20.69 |
| DCPOS:Walgreens | |
| Rx no.331017 - Alprazolam prescription | |
| Total Medical Expense Non Medicaid | -20.69 |
| **Transportation Expense** | |
| 10/26/2011  NFSNI | -535.00 |
| DCPOS-GC: Transportation to dialysis | |
| $500-GC | |
| $35-Processing Fee | |
| Total Transportation Expense | -535.00 |

NFSNI  0139



The National Foundation for
## Special Needs Integrity, Inc.
Pooled Special Needs Trust

# REPORT OF CASH ACCOUNT

Theresa Givens
Pooled Special Needs Trust

ACCOUNT 5728441 FOR DATES 10/10/2011 TO 02/09/2015

Telephone/Internet/Cable
10/19/2011 NFSNI
DCPOS:T-Mobile                                                    -309.90
due date:10/28/11
conf no.831680283
_____

Total Telephone/Internet/Cable
                                                                 -309.90

Third Party Creditor
10/14/2011 CK NO.11174:Aaron's Rental                            -2,241.35
568.86 ~ acct no.1489
1,223.38 ~ acct no.1931
449.11 ~ acct no.2040
_____

Total Third Party Creditor
                                                                -2,241.35

Utility
10/14/2011 NFSNI
DCPOS:Laclede Gas Company                                        -195.51
acct no.313640-012-6
dated:10/12/11
conf no.790121843
192.56 + 2.95 bill matrix fee
_____

Total Utility
                                                                 -195.51

Deceased;trnsfr to remainder
12/15/2011 Deceased; transfer to remainder share acct.          -116,562.54
_____

Total Deceased;trnsfr to remainder
                                                                -116,562.54

TOTAL MISCELLANEOUS DISBURSEMENTS
                                                                            -131,174.39

MISCELLANEOUS DISBURSEMENTS
Miscellaneous Disbursement
02/06/2014 CLOSING TRANSACTION - TRANSFER TO                     -104,031.39
REMAINDER SHARES
_____

Total Miscellaneous Disbursement
                                                                -104,031.39

TOTAL MISCELLANEOUS DISBURSEMENTS
                                                                            -104,031.39

TOTAL ITEMS OF DISBURSEMENT                                                  -254,847.76
                                                                            _____

CASH ACCOUNT BALANCE                                                              0.00

PAGE    4

NFSNI  0140

Appx.68



Business Banking Statement
January 31, 2012
page 3 of 4

149371015988

## Subtractions
*(con't)*

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 1-17 | | Best Buy    00004903  Carmel    In | 1,144.89 |
| 1-19 | | Paychex    Payroll | 9,186.07 |
| 1-20 | | Paychex Tps    Taxes | 4,584.94 |
| 1-20 | | Best Buy    00004903  Carmel    In | 1,346.07 |
| 1-20 | | Paychex-Hrs    401(K) | 161.54 |
| 1-20 | | Paychex Eib    Invoice | 151.35 |
| 1-20 | | Payx-Pia-Wc    Wc-Premium | 31.83 |
| 1-20 | | Dooley O Tooles    Carmel    In | 26.86 |
| 1-23 | | Internet Trf To DDA 0000149371015996    0101 | 1,100.00 |
| 1-23 | | Davids Cafe    Miami Beach  FL | 39.32 |
| 1-24 | | Quinns    Miami    FL | 218.44 |
| 1-25 | | Ergo Office Furnit    Indianapolis In | 3,908.00 |
| 1-25 | | OH Mexico    Miami Beach  FL | 110.09 |
| 1-25 | | Front Porch Cafe    Miami Beach  FL | 41.81 |
| 1-25 | | Walgreens #4957    Miami Beach  FL | 14.45 |
| 1-25 | | Walgreens #4957    Miami Beach  FL | 4.27 |
| 1-26 | | Bill Pay:Intelligent Office Nfsni    Obcb7NJ3 | 2,762.50 |
| 1-26 | | Best Buy    00009720  Richfield    MN | 1,699.84 |
| 1-26 | | Internet Trf To DDA 0000149371015996    0101 | 623.88 |
| 1-26 | | Bill Pay:Carmel Self-Storag J-07    Xb1Bvnsd | 75.00 |
| 1-27 | | Joes Stone Crab Restau  Miami Beach  FL | 59.54 |
| 1-27 | | The Ritz Carlton South  Miami    FL | 32.29 |
| 1-30 | | Vectren Utility Pymt    800-227-1376 In | 224.25 |
| 1-30 | | Front Porch Cafe    Miami Beach  FL | 102.27 |
| 1-30 | | POS    Mac Meijer Inc 130    Carmel    In | 88.69 |
| 1-31 | | The Ritz Carlton South  Miami    FL | 4,489.59 |
| 1-31 | | POS    Mac Meijer Inc 130    Carmel    In | 19.15 |
| | | **Total subtractions** | **$93,200.62** |



NFSNI    "CONFIDENTIAL"    0547

Appx.69



Business Banking Statement
August 31, 2012
page 3 of 5

149371015988

## Subtractions
(con't)

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 6330 | 8-21 | 97.92 | 6331 | 8-31 | 60.80 | | | |
| | | | | | | Paper Checks Paid | | $7,763.27 |

| Withdrawals | Date | Serial # | Location | Amount |
|-------------|------|----------|----------|--------|
| | 8-1 | | Bill Pay:Virtual Office By  N/A          Ob3Bjuty | $2,991.30 |
| | 8-1 | | Bill Pay:The Registry, Inc. N/A          Mbeb8Uty | 925.75 |
| | 8-1 | | Bill Pay:Hamilton County Tr 15-90-00-0 Vbebtuoy | 126.90 |
| | 8-1 | | Bill Pay:Hwa International, N/A          Cb2Bvuoy | 91.25 |
| | 8-1 | | Bill Pay:Same Day Courier S N/A          Eb6Bnuoy | 34.20 |
| | 8-2 | | Divvy          Carmel          In | 41.61 |
| | 8-2 | | Office Depot #1099     800-463-3768 FL | 9.92 |
| | 8-3 | | Stormfront Productions  Lafayette    in | 59.99 |
| | 8-6 | | Divvy          Carmel          In | 134.64 |
| | 8-6 | | T Mobile 9536          Carmel          In | 74.49 |
| | 8-8 | | Internet Trf To DDA 0000149371016010    0101 | 11,508.97 |
| | 8-8 | | Bill Pay:Somerset Cpas      N/A       Zbibtu1N | 1,750.00 |
| | 8-8 | | Bill Pay:Paetec Communicati 4741529   6Bzbsu1N | 1,069.01 |
| | 8-8 | | Office Depot #534      Carmel          In | 751.09 |
| | 8-8 | | Bill Pay:Chris Mcfarling   N/A       Xbtbaurn | 112.50 |
| | 8-8 | | Internet Trf To DDA 0000149371016010    0101 | 32.83 |
| | 8-8 | | Bill Pay:Culligan - Ultrapu 508-1968-1 Hbjbqu1N | 19.95 |
| | 8-9 | | Bill Pay:The Registry, Inc. N/A          Vb5Bxuwn | 1,529.50 |
| | 8-9 | | Bill Pay:Ace Cash Express, N/A          Ob9Byuwn | 567.00 |
| | 8-10 | | Internet Trf To DDA 0000149371016010    0101 | 416.76 |
| | 8-10 | | Paychex-Hrs    Hrs Pmt | 336.00 |
| | 8-13 | | Indy Motor Speedway Ti  08008224639 In | 2,107.00 |
| | 8-13 | | Bill Pay:Pitney Bowes Purch 8000-9090- Pbhbiuwo | 800.00 |
| | 8-13 | | Bill Pay:Duke Energy Indian 0610-3304- Fbhb8Uwo | 262.24 |
| | 8-13 | | Office Depot #534      Carmel          In | 204.44 |
| | 8-13 | | AT&T 6822          Carmel          In | 106.99 |
| | 8-13 | | Bill Pay:Office Depot      55832312  Xbob8Uwo | 66.47 |
| | 8-13 | | Bill Pay:Indiana Gas - Vect 02-6212238 Vbsbiuwo | 17.47 |
| | 8-13 | | Steak-N-Shake#0034 Q89  Carmel          In | 11.58 |
| | 8-14 | | Internet Trf To DDA 0000149371016028    0101 | 355.00 |
| | 8-15 | | Internet Trf To DDA 0000149371016010    0101 | 8,553.29 |
| | 8-15 | | Bill Pay:The Registry, Inc. N/A          Wbyb5Utu | 506.00 |
| | 8-15 | | Woody'S Library Restau  Carmel          In | 101.30 |
| | 8-15 | | Internet Trf To DDA 0000149371016010    0101 | 68.00 |
| | 8-16 | | Paychex          Payroll | 7,265.29 |
| | 8-16 | | Internet Trf To DDA 0000149371016010    0101 | 580.93 |
| | 8-16 | | Paychex Cgs    Garnish | 300.00 |
| | 8-16 | | Internet Trf To DDA 0000149371016010    0101 | 167.34 |
| | 8-17 | | Internet Trf To DDA 0000149371016010    0101 | 8,044.28 |
| | 8-17 | | Paychex Tps    Taxes | 3,397.97 |
| | 8-17 | | Bill Pay:Carmel-301, Llc    N/A       Kbxbluet | 1,768.00 |
| | 8-17 | | Bill Pay:Data Comm      Spe8795    7Bobkuet | 180.67 |
| | 8-17 | | Bill Pay:Carmel-301, Llc    N/A       Abwbmuet | 175.00 |

149371015988 - 00101
50308

Appx.70



Business Banking Statement
September 30, 2012
page 2 of 5

149371015988

**Key Business Reward Checking 149371015988**
NFSNI
OPERATING ACCOUNT

| | |
|---|---|
| Beginning balance 8-31-12 | $218,427.79 |
| 15 Additions | +49,854.80 |
| 81 Subtractions | -96,616.37 |
| **Ending balance 9-30-12** | **$171,666.22** |

## Additions

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 9-4 | | Internet Trf Fr DDA 0000149371016010 | 0101 | $26,543.44 |
| | 9-4 | | Deposit   Branch 0937 Indiana | | 2,369.32 |
| | 9-6 | | Deposit   Branch 0937 Indiana | | 1,186.00 |
| | 9-10 | | Deposit   Branch 0937 Indiana | | 410.99 |
| | 9-13 | | Deposit   Branch 0937 Indiana | | 393.11 |
| | 9-17 | | Deposit   Branch 0937 Indiana | | 4,665.93 |
| | 9-18 | | Internet Trf Fr DDA 0000149371015996 | 0101 | 4,673.28 |
| | 9-18 | | Internet Trf Fr DDA 0000149371015996 | 0101 | 1,470.74 |
| | 9-18 | | Deposit   Branch 0937 Indiana | | 128.64 |
| | 9-20 | | Deposit   Branch 0937 Indiana | | 431.76 |
| | 9-20 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 293.21 |
| | 9-25 | | Deposit   Branch 0937 Indiana | | 4,823.40 |
| | 9-26 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 2,000.00 |
| | 9-27 | | Deposit   Branch 0937 Indiana | | 68.63 |
| | 9-28 | | Deposit   Branch 0937 Indiana | | 396.35 |
| | | | **Total additions** | | **$49,854.80** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6332 | 9-7 | $4,000.00 | 6334 | 9-25 | 500.00 | 6337 | 9-25 | 500.00 |
| 6333 | 9-7 | 163.37 | *6336 | 9-25 | 2,500.00 | | | |
| | | | | | | **Paper Checks Paid** | | **$7,663.37** |

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 9-4 | | Bill Pay:Virtual Office By  N/A       Jbcbcpqd | | $2,890.80 |
| | 9-4 | | Eddie Merlot S         Indianapolis In | | 370.87 |
| | 9-4 | | Bellagio - Room Res     Las Vegas    NV | | 312.48 |
| | 9-4 | | Bellagio - Room Res     Las Vegas    NV | | 312.48 |
| | 9-4 | | Fedexoffice  00007047  Carmel      In | | 81.66 |
| | 9-4 | | Bill Pay:Staples       Do51281581 Qbcb1Pqd | | 78.94 |
| | 9-4 | | Stormfront Productions  Lafayette   In | | 59.99 |
| | 9-4 | | Bill Pay:The Ups Store     N/A       Jbwb1Pqd | | 31.06 |
| | 9-5 | | Internet Trf To DDA 0000149371016010    0101 | | 20.67 |
| | 9-7 | | Kroger #959          Carmel      In | | 6.99 |
| | 9-10 | | Bill Pay:Paetec Communicati 4741529   Wbrbip8F | | 978.62 |
| | 9-10 | | Bill Pay:The Registry, Inc. N/A       Db4Bhp8F | | 839.50 |

149371015988 - 00101
51467



Business Banking Statement
October 31, 2012
page 2 of 5

149371015988

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 10-1 | | Deposit    Branch 0937 Indiana | $975.07 |
| | 10-5 | | Deposit    Branch 0937 Indiana | 10,859.67 |
| | 10-5 | | Deposit    Branch 0937 Indiana | 363.32 |
| | 10-9 | | Internet Trf Fr DDA 0000149371016010    0101 | 16,324.87 |
| | 10-9 | | Deposit    Branch 0937 Indiana | 80.60 |
| | 10-17 | | Deposit    Branch 0937 Indiana | 2,484.66 |
| | 10-18 | | Internet Trf Fr DDA 0000149371016010    0101 | 740.03 |
| | 10-19 | | Deposit    Branch 0937 Indiana | 2,846.99 |
| | 10-22 | | Loews Hotels Don Cesar   St Pete Beachfl | 306.88 |
| | 10-22 | | Deposit    Branch 0937 Indiana | 13.73 |
| | 10-25 | | Deposit    Branch 0937 Indiana | 106.19 |
| | 10-29 | | Deposit    Branch 0937 Indiana | 1,443.98 |
| | 10-31 | | Deposit    Branch 0937 indiana | 2,699.04 |
| | | | **Total additions** | **$39,245.03** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6338 | 10-3 | $2,367.00 | 6340 | 10-19 | 13,000.00 | 6341 | 10-9 | 105.79 |
| 6339 | 10-9 | 179.49 | | | | | | |
| | | | | | **Paper Checks Paid** | | | **$15,652.28** |

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 10-1 | | Woody'S Library Restau   Carmel     In | $96.57 |
| | 10-3 | | Bill Pay:Virtual Office By  N/A     Kb1Bop7M | 1,880.00 |
| | 10-3 | | Bill Pay:The Registry, Inc. N/A     Objbvpgm | 862.50 |
| | 10-3 | | Bill Pay:Somerset Cpas    N/A     Sbhbmpgm | 675.00 |
| | 10-3 | | Bill Pay:Somerset Cpas    N/A     Jbqbnpgm | 500.00 |
| | 10-3 | | Bill Pay:Diverse Tech Servi N/A     3B5Bopgm | 235.05 |
| | 10-3 | | Southwes 05262471204984  08004359792 TX | 83.00 |
| | 10-3 | | Stormfront Productions   Lafayette    In | 59.99 |
| | 10-3 | | Bill Pay:Office Depot    55832312   7B3Bnpgm | 46.04 |
| | 10-3 | | Bill Pay:Office Depot    55832312   Wb5Bwpgm | 41.99 |
| | 10-4 | | Bill Pay:Chris Mcfarling   N/A     4Bcbkptm | 1,815.89 |
| | 10-4 | | Bill Pay:Maid Brigade of Ha N/A     Obtbkptm | 210.00 |
| | 10-4 | | Bill Pay:T-Mobile      436860194 2B5Bxptm | 78.51 |
| | 10-4 | | Kroger #959      Carmel     In | 4.27 |
| | 10-5 | | The Ups Store 2587    Carmel     In | 982.72 |
| | 10-9 | | Bill Pay:Paetec Communicati 4741529   Rbnbap8V | 823.09 |
| | 10-9 | | Delta   00062315480475 Delta.Com    CA | 770.50 |
| | 10-9 | | Loews Beach Ste Don Ce   St Pete Bch  FL | 379.68 |
| | 10-9 | | Bill Pay:Data Comm     Spe8795   Ubebfp8V | 322.14 |
| | 10-9 | | Loews Hotels Don Cesar   St Pete Beachfl | 306.88 |
| | 10-9 | | Loews Hotels Don Cesar   St Pete Beachfl | 267.66 |
| | 10-9 | | Bill Pay:Culligan - Ultrapu 508-1968-1 Ab8B9P8V | 19.95 |
| | 10-9 | | Bill Pay:Indiana Gas - Vect 02-6212238 Cbvbspiv | 18.19 |
| | 10-9 | | Internet Trf To DDA 0000149371016010    0101 | 1.41 |
| | 10-10 | | Southwes 05262472555102  08004359792 TX | 199.00 |

149371015988 - 00101
49022



Business Banking Statement
October 31, 2012
page 3 of 5

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 10-10 | | **Bellaglo Fix          Las Vegas     NV** | **72.54** |
| | 10-10 | | Taxipassvegas.Com      Las Vegas     NV | 28.90 |
| | 10-11 | | Paychex       Payroll | 7,140.32 |
| | 10-11 | | Bill Pay:The Registry, Inc. N/A      Ub2Bepto | 828.00 |
| | 10-11 | | **Stratosphr Top Wrld Re  Las Vegas     NV** | **453.49** |
| | 10-11 | | Paychex Cgs      Garnish | 435.00 |
| | 10-11 | | Bill Pay:Hwa International, N/A      5Bdb3Pto | 317.50 |
| | 10-11 | | Bill Pay:Hwa International, N/A      Dbyb3Pto | 211.25 |
| | 10-11 | | Bill Pay:Office Depot    55832312  Sbgbdpto | 41.99 |
| | 10-11 | | Taxipassvegas.Com      Las Vegas     NV | 37.90 |
| | 10-11 | | C Bar            Las Vegas     NV | 22.50 |
| | 10-11 | | Caesars Serendipity 3   Las Vegas     NV | 18.13 |
| | 10-11 | | Subway      00368043  St Paul      MN | 7.24 |
| | 10-11 | | Minneapolis St. Paul A  Philadelphia PA | 6.41 |
| | 10-12 | | Paychex Tps    Ks Ultx Cr | 3,403.08 |
| | 10-12 | | **Bellaglo Hotel & Casin  Las Vegas     NV** | **474.28** |
| | 10-12 | | Paychex-Hrs    Hrs Pmt | 336.00 |
| | 10-12 | | Paychex-Hrs    401(K) | 161.54 |
| | 10-12 | | **Bellaglo Hotel & Casin  Las Vegas     NV** | **130.19** |
| | 10-12 | | Paychex-Hrs    Hrs Pmt | 83.00 |
| | 10-12 | | Paychex Eib    Invoice | 73.10 |
| | 10-12 | | **Peppermill Rest Bar     Las Vegas     NV** | **40.76** |
| | 10-12 | | Payx-Pla-Wc    Wc-Premium | 30.45 |
| | 10-12 | | Taxipassvegas.Com      Las Vegas     NV | 29.70 |
| | 10-12 | | **Binions Gambling Hall   Las Vegas     NV** | **26.67** |
| | 10-12 | | Weedsb, Llc. Taxi     Las Vegas     NV | 17.70 |
| | 10-12 | | **Bellaglo - Sam'S Snack  Las Vegas     NV** | **7.76** |
| | 10-15 | | Bill Pay:Lewis & Kappes    470030-120 Wbdbxppp | 2,814.60 |
| | 10-15 | | **Bellaglo Hotel & Casin  Las Vegas     NV** | **1,745.26** |
| | 10-15 | | **Bellaglo Hotel & Casin  Las Vegas     NV** | **914.82** |
| | 10-15 | | Bill Pay:Pitney Bowes Purch 8000-9090- Rbabwppp | 555.98 |
| | 10-15 | | Bill Pay:Lewis & Kappes    470030-120 Ub2Bzppp | 263.20 |
| | 10-15 | | Internet Trf To DDA 0000149371016010    0101 | 193.94 |
| | 10-15 | | Bill Pay:Duke Energy Indian 0610-3304- 7Bmbwppp | 181.04 |
| | 10-15 | | Indianapolis Airport A  Indianapolis In | 102.00 |
| | 10-15 | | **Stack            Las Vegas     NV** | **102.00** |
| | 10-15 | | Nt - Ikes Msp 20358776  St Paul      MN | 76.43 |
| | 10-15 | | Taxipassvegas.Com      Las Vegas     NV | 45.90 |
| | 10-15 | | Taxipassvegas.Com      Las Vegas     NV | 34.10 |
| | 10-15 | | **Bellaglo - Buffet       Las Vegas     NV** | **26.61** |
| | 10-15 | | Taxi Cab Service      Las Vegas     NV | 21.59 |
| | 10-15 | | Walgreens #13900      Las Vegas     NV | 20.68 |
| | 10-15 | | Weedsb, Llc. Taxi     Las Vegas     NV | 20.03 |
| | 10-15 | | Internet Trf To DDA 0000149371016010    0101 | 6.10 |
| | 10-16 | | Internet Trf To DDA 0000149371016010    0101 | 2.06 |
| | 10-17 | | Airtranai03320133894083 Atlanta      GA | 69.00 |
| | 10-17 | | Travel Fees 1847100219  San Antonio TX | 40.00 |
| | 10-18 | | Internet Trf To DDA 0000149371016010    0101 | 1,279.31 |
| | 10-18 | | Internet Trf To DDA 0000149371016010    0101 | 740.03 |

149371015988 - 00101
49022



**Business Banking Statement**
**October 31, 2012**
**page 4 of 5**

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 10-18 | | Snappers              St Pete Beachfl | 180.44 |
| | 10-18 | | United Cab           Tampa        FL | 96.90 |
| | 10-18 | | United Cab           Tampa        FL | 85.80 |
| | 10-18 | | Stetson Law Schl Onlin  07275627823 FL | 65.00 |
| | 10-18 | | Airtranai03320133904442 Atlanta     GA | 45.00 |
| | 10-18 | | Internet Trf To DDA 0000149371016010    0101 | 37.00 |
| | 10-19 | | Snappers              St Pete Beachfl | 897.88 |
| | 10-19 | | Columbia Restaurant 01   Saint Petersbfl | 35.38 |
| | 10-19 | | Loews Hotels Sea Porch   St Pete Beachfl | 33.81 |
| | 10-19 | | Columbia Restaurant 01   Saint Petersbfl | 25.57 |
| | 10-19 | | Internet Trf To DDA 0000149371016010    0101 | 14.92 |
| | 10-22 | | Bill Pay:Carmel-301, Llc   N/A     Sbkbxtk9 | 1,768.00 |
| | 10-22 | | Loews Beach Ste Don Ce   St Pete Bch FL | 1,268.18 |
| | 10-22 | | Bill Pay:The Registry, Inc. N/A     Wb4Bxt79 | 862.50 |
| | 10-22 | | Loews Hotels Don Cesar   St Pete Beachfl | 847.84 |
| | 10-22 | | Airtranai03320134083320 Atlanta     GA | 499.80 |
| | 10-22 | | Bill Pay:Nat'L Academy of E Member ID  Mbibyt79 | 485.00 |
| | 10-22 | | Bill Pay:Stevens & Brand, L N/A     Kbzb8Tj9 | 275.00 |
| | 10-22 | | Bill Pay:AT&T Mobility      2872360114 Pb7Bst79 | 233.67 |
| | 10-22 | | Indianapolis Airport A   Indianapolis In | 90.00 |
| | 10-22 | | Indianapolis Airport A   Indianapolis In | 90.00 |
| | 10-22 | | Bill Pay:Carmel Self-Storag Unit J-07  5Bhbltk9 | 75.00 |
| | 10-22 | | Cigar City Bre10190296  Tampa      FL | 42.36 |
| | 10-22 | | Loews Hotels Lobby       St Pete Beachfl | 34.62 |
| | 10-22 | | Wheelhouse              St Pete Beachfl | 31.60 |
| | 10-22 | | Bill Pay:Brighthouse Indian 404735801  4B4Blt79 | 24.15 |
| | 10-22 | | Undertow Beach Bar       St Pete Beachfl | 20.70 |
| | 10-22 | | Quiznos A/S C 10194710  Tampa      FL | 16.45 |
| | 10-24 | | Bats Taxi               St Pete Beachfl | 70.00 |
| | 10-24 | | Internet Trf To DDA 0000149371016010    0101 | 63.92 |
| | 10-24 | | Bats Taxi               St Pete Beachfl | 54.00 |
| | 10-25 | | Paychex       Payroll | 7,167.06 |
| | 10-25 | | Bill Pay:The Registry Inc. N/A      Zbybytmc | 862.50 |
| | 10-25 | | Bill Pay:Lewis & Kappes    470030-120 8Bqb6Tyc | 637.00 |
| | 10-25 | | Paychex Cgs    Garnish | 435.00 |
| | 10-26 | | Paychex Tps    Taxes | 3,375.63 |
| | 10-26 | | Airtranai03327140295693 San Antonio  TX | 471.00 |
| | 10-26 | | Paychex-Hrs    401(K) | 161.54 |
| | 10-26 | | Paychex Eib    Invoice | 68.70 |
| | 10-26 | | Payx-Pia-Wc    Wc-Premium | 30.52 |
| | 10-29 | | Fedex 872288014090        Memphis    TN | 82.91 |
| | 10-30 | | Bill Pay:Hwa International, N/A     6Bcb4To2 | 222.50 |
| | 10-30 | | Now Courier Inc      03176387071 In | 24.22 |
| | 10-30 | | Galas Style Alteration   Carmel       In | 16.00 |
| | 10-31 | | Bill Pay:The Registry, Inc. N/A     Vb3Bktjd | 856.75 |
| | | | **Total subtractions** | **$72,824.43** |

149371015988 – 00101
49022



## Rewards (con't)

| Rewards Number | Name | Rewards Number | Name |
|---|---|---|---|
| 149371015988004 | KRISTAA FROST | | |

Visit key.com/rewards for details

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 1-2 | | Deposit    Branch 0937 Indiana | $1,558.21 |
| | 1-3 | | Deposit    Branch 0937 Indiana | 3,413.80 |
| | 1-4 | | Deposit    Branch 0937 Indiana | 3,649.65 |
| | 1-8 | | Internet Trf Fr DDA 0000149371015970    0101 | 140,000.00 |
| | 1-8 | | Deposit    Branch 0937 Indiana | 134.30 |
| | 1-10 | | Paychex    Payroll | 102,000.00 |
| | 1-10 | | Commercial Loan Advance | 50,000.00 |
| | 1-10 | | Deposit    Branch 0937 Indiana | 2,036.21 |
| | 1-11 | | Paychex Tps    Taxes | 63,809.46 |
| | 1-11 | | Paychex Cgs    Garnish | 435.00 |
| | 1-22 | | Loews Hotels Miami Bch    Miami Beach FL | 349.17 |
| | 1-22 | | Deposit    Branch 0937 Indiana | 134.61 |
| | 1-23 | | Internet Trf Fr DDA 0000149371016028    0101 | 14,256.05 |
| | 1-28 | | Deposit    Branch 0937 Indiana | 15,891.87 |
| | 1-28 | | Internet Trf Fr DDA 0000149371016010    0101 | 11,775.03 |
| | 1-28 | | Internet Trf Fr DDA 0000149371016010    0101 | 11,600.69 |
| | 1-28 | | Internet Trf Fr DDA 0000149371016010    0101 | 7,671.04 |
| | 1-31 | | Deposit    Branch 0937 Indiana | 650.86 |
| | | | **Total additions** | **$429,365.95** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6354 | 1-3 | $3,685.00 | 6355 | 1-8 | 89.12 | 6356 | 1-7 | 600.00 |
| | | | | | | **Paper Checks Paid** | | **$4,374.12** |

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 1-2 | | Lucas Oil Stadium Cate    Indianapolis In | $2,279.42 |
| | 1-2 | | Bill Pay:Virtual Office By  N/A        Xb4Bjq44 | 1,831.80 |
| | 1-2 | | Bill Pay:The Registry, Inc. N/A        Cb3B8Q44 | 833.75 |
| | 1-2 | | Bill Pay:Shred-It USA - Ind 11668155  Dbwb7Q44 | 48.15 |
| | 1-3 | | Paychex    Payroll | 7,383.11 |
| | 1-3 | | Bill Pay:Paetec Communicati 4741529  Kbpbiq6F | 756.07 |
| | 1-3 | | Paychex Cgs    Garnish | 435.00 |
| | 1-3 | | Bill Pay:T-Mobile        436860194 Fbtbhq6F | 63.51 |
| | 1-3 | | Stormfront Productions  Lafayette    In | 59.99 |
| | 1-3 | | Bill Pay:Same Day Courier S N/A        4Bebhq6F | 34.20 |
| | 1-3 | | Internet Trf To DDA 0000149371016010    0101 | 34.00 |
| | 1-3 | | Usps 17127695520902243  Carmel        In | 18.95 |
| | 1-4 | | Paychex Tps    Taxes | 3,832.28 |

149371015988 - 00101
48241



Business Banking Statement
January 31, 2013
page 5 of 8

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 1-25 | | Internet Trf To DDA 0000149371016010     0101 | 19.87 |
| | 1-28 | | 607 Lincoln Road        Miami Beach  FL | 36.68 |
| | 1-28 | | Delta    00068208243226 Indianapolis In | 25.00 |
| | 1-29 | | Internet Trf To DDA 0000149371016010     0101 | 2,274.47 |
| | 1-29 | | **The Ritz Carlton South   Miami        FL** | **676.87** |
| | 1-29 | | **5 Napkin Burger        Miami        FL** | **28.99** |
| | 1-30 | | Bill Pay:Virtual Office By  N/A       Sbybkqww | 1,468.90 |
| | 1-30 | | Bill Pay:The Registry, Inc. N/A      7B7Bxqww | 856.75 |
| | 1-30 | | Bill Pay:The Registry, Inc. N/A      Fbxbzqww | 839.50 |
| | 1-30 | | Internet Trf To DDA 0000149371016010     0101 | 43.22 |
| | 1-30 | | Bill Pay:Office Depot     55832312  5Bybyqww | 30.99 |
| | 1-30 | | Bill Pay:Same Day Courier S N/A      Fbeblqww | 19.95 |
| | 1-31 | | Paychex        Payroll | 6,543.62 |
| | 1-31 | | Paychex Cgs    Garnish | 435.00 |
| | 1-31 | | **The Standard Miami F&B   Miami Beach  FL** | **47.21** |
| | 1-31 | | **The Standard Miami F&B   Miami Beach  FL** | **19.78** |
| | | | **Total subtractions** | **$422,237.35** |

149371015988 - 00101
48241

NFSNI     "CONFIDENTIAL"                    0610

Appx.76



Business Banking Statement
February 28, 2013
page 2 of 7

149371015988

## Rewards

Rewards point balance, as of 02-28-2013          74,488

| Rewards Number | Name | Rewards Number | Name |
|---|---|---|---|
| 149371015988000 | NFSNI | 149371015988003 | COLETTEHARDESTY |
| 149371015988001 | KENNETHSHANESERVICE | 149371015988004 | KRISTAA FROST |
| 149371015988002 | KENNETHF BARBEE | | |

Visit key.com/rewards for details

## Additions

| Deposits Date | Serial # | Source | |
|---|---|---|---|
| 2-4 | | Deposit    Branch 0937 Indiana | $9,446.22 |
| 2-5 | | Deposit    Branch 0937 Indiana | 2,717.00 |
| 2-6 | | Deposit    Branch 0937 Indiana | 5,056.01 |
| 2-12 | | Deposit    Branch 0937 Indiana | 1,468.60 |
| 2-13 | | Deposit    Branch 0937 Indiana | 1,302.39 |
| 2-14 | | Internet Trf Fr DDA 0000149371016010     0101 | 47,800.06 |
| 2-20 | | Deposit    Branch 0937 Indiana | 1,296.81 |
| 2-22 | | Deposit    Branch 0937 Indiana | 75.00 |
| 2-25 | | Deposit    Branch 0937 Indiana | 1,703.75 |
| 2-25 | | Internet Trf Fr DDA 0000149371016010     0101 | 132.06 |
| 2-25 | | Internet Trf Fr DDA 0000149371016010     0101 | 25.00 |
| 2-27 | | Internet Trf Fr DDA 0000149371016010     0101 | 50.00 |
| 2-28 | | Internet Trf Fr DDA 0000149371016010     0101 | 25.00 |
| | | **Total additions** | **$71,097.90** |

## Subtractions

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6357 | 2-12 | $516.04 | 6360 | 2-14 | 66.05 | 6364 | 2-20 | 600.00 |
| 6358 | 2-4 | 109.22 | *6362 | 2-11 | 215.89 | 6365 | 2-20 | 500.00 |
| 6359 | 2-5 | 4,000.00 | 6363 | 2-11 | 121.82 | | | |
| | | | | | | **Paper Checks Paid** | | **$6,129.02** |

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 2-1 | | Paychex Tps      Taxes | $2,749.69 |
| 2-1 | | Paychex-Hrs    401(K) | 161.54 |
| 2-1 | | Paychex Eib     Invoice | 68.70 |
| 2-1 | | Market Street Grill Do   Salt Lake Citut | 30.59 |
| 2-1 | | Payx-Pla-Wc    Wc-Premium | 27.84 |
| 2-1 | | Crown Burgers #1       Salt Lake Citut | 9.49 |
| 2-4 | | Loews Hotels Miami Bch   Miami Beach  FL | 1,206.71 |
| 2-4 | | Hilton Hotels Salt Lk    Salt Lake Citut | 794.02 |
| 2-4 | | Quinns           Miami          FL | 168.60 |
| 2-4 | | Stormfront Productions  Lafayette   In | 59.99 |
| 2-4 | | Indianapolis Airport A   Indianapolis In | 54.00 |
| 2-4 | | Red Iguana          Salt Lake Citut | 43.68 |

149371015988 - 00101
47876



**Business Banking Statement**
**April 30, 2013**
**page 5 of 7**

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 4-24 | | Macaroni Grill2 Chicago     IL  USA | 86.88 |
| | 4-24 | | Airport Taxi   Bridgeton    MO  USA | 62.14 |
| | 4-24 | | Cooper'S Hawk S Indianapolis  In  USA | 59.01 |
| | 4-24 | | Internet Trf To DDA 0000149371016010     0101 | 34.00 |
| | 4-24 | | Oww*Orbitz.Com  888-656-4546 IL  USA | 9.99 |
| | 4-25 | | Paychex      Payroll | 6,201.94 |
| | 4-25 | | Usairway    Mankato     MN  USA | 673.60 |
| | 4-25 | | Paychex Cgs   Garnish | 435.00 |
| | 4-25 | | Union Station H St. Louis     MO  USA | 235.10 |
| | 4-25 | | Eleven Eleven M Saint Louis  MO  USA | 161.58 |
| | 4-25 | | Internet Trf To DDA 0000149371016010     0101 | 70.34 |
| | 4-25 | | United      800-932-2732 TX  USA | 25.00 |
| | 4-25 | | Ridecharge Inc Alexandria    VA  USA | 20.58 |
| | 4-25 | | Fedexoffice  0 St Louis     MO  USA | 13.01 |
| | 4-25 | | Sq *Abdul'S Cab St Louis     MO  USA | 10.80 |
| | 4-26 | | Paychex Tps    Taxes | 3,044.05 |
| | 4-26 | | Paychex-Hrs    401(K) | 161.54 |
| | 4-26 | | Paychex Eib    Invoice | 68.70 |
| | 4-26 | | Pappy'S Smokeho St. Louis     MO  USA | 64.32 |
| | 4-26 | | Pizza King of C Carmel     In  USA | 42.35 |
| | 4-26 | | Payx-Pia-Wc   Wc-Premium | 30.31 |
| | 4-29 | | Union Station H St. Louis     MO  USA | 970.64 |
| | 4-29 | | Lombardo'S Trat St. Louis    MO  USA | 579.45 |
| | 4-29 | | Union Station H St. Louis     MO  USA | 527.61 |
| | 4-29 | | American     St. Louis     MO  USA | 459.00 |
| | 4-29 | | Union Station H St. Louis     MO  USA | 367.65 |
| | 4-29 | | Union Station H St. Louis     MO  USA | 289.21 |
| | 4-29 | | Crown Candy Kit Saint Louis   MO  USA | 62.14 |
| | 4-29 | | Sq *Sarjo Sonko St Louis     MO  USA | 57.05 |
| | 4-29 | | Dncss St. Louis St.Louis     MO  USA | 41.75 |
| | 4-29 | | Papa Johns #317 St Louis     MO  USA | 38.05 |
| | 4-29 | | Schlafly S Spo2 St. Louis    MO  USA | 29.86 |
| | 4-29 | | United      800-932-2732 TX  USA | 25.00 |
| | 4-29 | | Schlafly S Spo2 St. Louis    MO  USA | 24.12 |
| | 4-29 | | Dncss St. Louis St.Louis     MO  USA | 23.50 |
| | 4-29 | | Sq *Harris Taxi St Louis     MO  USA | 18.76 |
| | 4-29 | | Hudson News Oha Des Plaines  IL  USA | 13.84 |
| | 4-29 | | Schlafly S Spo2 St. Louis    MO  USA | 11.43 |
| | 4-29 | | Coca Cola Saint 888-227-2653 MO  USA | 2.00 |
| | 4-29 | | Coca Cola Saint 888-227-2653 MO  USA | 2.00 |
| | 4-29 | | Coca Cola Saint 888-227-2653 MO  USA | 2.00 |
| | 4-29 | | Coca Cola Saint 888-227-2653 MO  USA | 2.00 |
| | 4-29 | | Coca Cola Saint 888-227-2653 MO  USA | 2.00 |
| | 4-30 | | Taxi Ride St. L Saint Louis   MO  USA | 40.25 |
| | 4-30 | | One America Par Indianapolis  In  USA | 5.00 |
| | | | **Total subtractions** | **$60,358.33** |

149371015988 - 00101
47007



Business Banking Statement
May 31, 2013
page 3 of 6

149371015988

## Subtractions
(con't)

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 5-3 | | Internet Trf To DDA 0000149371016010    0101 | 295.00 |
| 5-3 | | Internet Trf To DDA 0000149371016010    0101 | 168.04 |
| 5-3 | | Harry & Izzy'S  Indianapolis  In  USA | 125.83 |
| 5-3 | | Internet Trf To DDA 0000149371016010    0101 | 81.33 |
| 5-3 | | Mcdonald'S F359 Wabash        In  USA | 4.70 |
| 5-6 | | Bill Pay:Paetec Communicati 4741529   1B39Uari | 683.29 |
| 5-6 | | Bill Pay:Office Depot    55832312  7Bh95Adi | 55.78 |
| 5-6 | | Bill Pay:Culligan - Ultrapu 508-1968-1 Ubg9Oari | 19.95 |
| 5-6 | | Marsh #014    Carmel    In  USA | 15.26 |
| 5-7 | | Bill Pay:T-Mobile    436860194 3Bf9Daqi | 63.42 |
| 5-7 | | Bill Pay:The Ups Store    N/A    6Bc93Aqi | 43.20 |
| 5-8 | | Bill Pay:Chris Mcfarling   N/A    Wbk98A68 | 574.90 |
| 5-9 | | Paychex    Payroll | 6,249.59 |
| 5-9 | | Bill Pay:The Registry, Inc N/A    5Ba92A6J | 1,281.75 |
| 5-9 | | Paychex Cgs    Garnish | 435.00 |
| 5-9 | | Wolfies Grill  Carmel    In  USA | 35.05 |
| 5-10 | | Paychex Tps    Taxes | 2,454.13 |
| 5-10 | | Paychex    Payroll | 379.19 |
| 5-10 | | Paychex-Hrs    401(K) | 161.54 |
| 5-10 | | Paychex-Hrs    Hrs Pmt | 83.00 |
| 5-10 | | Paychex Eib    Invoice | 71.42 |
| 5-10 | | Paychex Tps    Taxes | 44.41 |
| 5-10 | | Payx-Pia-Wc    Wc-Premium | 27.14 |
| 5-10 | | Hti*Mercedes Mb 866-990-9007 GA  USA | 20.00 |
| 5-13 | | Internet Trf To DDA 0000149371016010    0101 | 46,694.83 |
| 5-13 | | Hampton Inn &St Memphis    TN  USA | 863.80 |
| 5-13 | | Bill Pay:Pitney Bowes Purch 8000-9090- Ybj9Jafk | 400.00 |
| 5-13 | | Harry & Izzy'S  Indianapolis  In  USA | 338.02 |
| 5-13 | | Bill Pay:Maid Brigade of Ha N/A    Ibw9Kafk | 240.00 |
| 5-13 | | Bill Pay:Duke Energy Indian 0610-3304- Vbq9Zafk | 177.50 |
| 5-13 | | Assoc of Inters 417-8875860  MO  USA | 150.00 |
| 5-13 | | Paychex Eib    Invoice | 110.57 |
| 5-13 | | Bill Pay:Data Comm    Spe8795  Ybo9Mafk | 70.96 |
| 5-13 | | Bill Pay:Indiana Gas - Vect 02-6212238 7Be9Zafk | 24.84 |
| 5-13 | | Internet Trf To DDA 0000149371016010    0101 | 16.44 |
| 5-15 | | Internet Trf To DDA 0000149371016010    0101 | 145.41 |
| 5-16 | | Bill Pay:The Registry, Inc. N/A    Nbs9Da1L | 1,558.75 |
| 5-16 | | Fogo DE Chao (l Indianapolis  In  USA | 97.01 |
| 5-16 | | Parkindy Llc   Indianapolis  In  USA | 4.50 |
| 5-17 | | Key West Shrimp Madison    In  USA | 76.76 |
| 5-17 | | Wolfies Grill  Carmel    In  USA | 56.97 |
| 5-17 | | Holiday Inns Fb Columbus    In  USA | 18.00 |
| 5-20 | | Jeff Ruby'S Lou Louisville    KY USA | 434.43 |
| 5-20 | | Office Depot #5 Carmel    In  USA | 250.00 |
| 5-20 | | Riverboat Inn  Madison    In  USA | 89.60 |
| 5-20 | | The River House Madison    In  USA | 25.00 |
| 5-20 | | Shooters Bar &  Madison    In  USA | 24.98 |
| 5-20 | | The River House Madison    In  USA | 20.00 |
| 5-20 | | Eleven Wireless 05032224321  OR  USA | 14.92 |

149371015988 - 00101
46959



**Business Banking Statement**
**June 30, 2013**
**page 3 of 5**

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 6-6 | | Paychex Cgs    Garnish | 435.00 |
| | 6-6 | | 7TH and Elm Bar Terre Haute   In  USA | 47.61 |
| | 6-6 | | Indiana State B 317-639-5465 In  USA | 40.00 |
| | 6-7 | | Internet Trf To DDA 0000149371016010    0101 | 3,779.03 |
| | 6-7 | | Paychex Tps    Taxes | 2,574.60 |
| | 6-7 | | Internet Trf To DDA 0000149371016010    0101 | 1,926.61 |
| | 6-7 | | Internet Trf To DDA 0000149371016010    0101 | 1,055.63 |
| | 6-7 | | Sharp Printing  Fishers    In  USA | 315.65 |
| | 6-7 | | Paychex-Hrs    401(K) | 161.54 |
| | 6-7 | | Paychex Eib    Invoice | 71.42 |
| | 6-7 | | Payx-Pia-Wc    Wc-Premium | 22.66 |
| | 6-10 | | French Lick Fd  French Lick  In  USA | 966.84 |
| | 6-10 | | French Lick Fb  French Lick  In  USA | 914.76 |
| | 6-10 | | Bill Pay:Chris Mcfarling  N/A      Lbf9C9Kc | 567.86 |
| | 6-10 | | Hti*Mercedes Mb 866-990-9007 GA  USA | 300.00 |
| | 6-10 | | Bill Pay:New Era Graphics  N/A      Mbe919Kc | 224.75 |
| | 6-10 | | Hilton Garden I Terra Haute   In  USA | 133.28 |
| | 6-10 | | 33 Brick Street French Lick  In  USA | 81.90 |
| | 6-10 | | Bill Pay:The Ups Store  N/A      Ubu919Kc | 49.76 |
| | 6-10 | | French Lick Fb  French Lick  In  USA | 21.26 |
| | 6-10 | | French Lick Fb  French Lick  In  USA | 11.89 |
| | 6-11 | | Bill Pay:Indiana Gas - Vect 02-6212238 Hbg929D1 | 18.19 |
| | 6-12 | | French Lick Fd  French Lick  In  USA | 1,065.91 |
| | 6-13 | | Bill Pay:Maid Brigade of Ha N/A      Zbd969Fr | 330.00 |
| | 6-13 | | Bill Pay:Data Comm      Spe8795   Obv9F9Fr | 223.71 |
| | 6-13 | | Bill Pay:Duke Energy Indian 0610-3304- Ebh959Fr | 222.40 |
| | 6-13 | | Bill Pay:Shred-It USA - Ind 11668155  3B59G9Fr | 47.72 |
| | 6-13 | | Usps 1712760813 Carmel      In  USA | 6.43 |
| | 6-14 | | Paychex-Hrs    Hrs Pmt | 83.00 |
| | 6-17 | | Woody'S Library Carmel    In  USA | 84.31 |
| | 6-18 | | Bill Pay:Lewis & Kappes    470030-120 4B79N9R3 | 24,438.22 |
| | 6-18 | | Bill Pay:The Registry, Inc. N/A      Ub79X9R3 | 494.50 |
| | 6-18 | | Bill Pay:State Farm Insuran 94-Bs-A589 Abh9R923 | 400.00 |
| | 6-18 | | Bill Pay:Pitney Bowes Purch 8000-9090- Fb79L9R3 | 400.00 |
| | 6-18 | | Bill Pay:AT&T Mobility    2872360114 Wbd9M9R3 | 306.00 |
| | 6-18 | | Bill Pay:Pitney Bowes Globa 1755422   Sbp9L9R3 | 191.00 |
| | 6-18 | | T-Mobile Ivr PA 800-937-8997 WA  USA | 63.42 |
| | 6-20 | | Paychex      Payroll | 6,618.94 |
| | 6-20 | | Frontier      Mankato    MN  USA | 533.60 |
| | 6-20 | | Paychex Cgs    Garnish | 435.00 |
| | 6-21 | | Paychex Tps    Taxes | 2,612.80 |
| | 6-21 | | Paychex-Hrs    401(K) | 161.54 |
| | 6-21 | | Paychex Eib    Invoice | 71.42 |
| | 6-21 | | Payx-Pia-Wc    Wc-Premium | 28.08 |
| | 6-21 | | Internet Trf To DDA 0000149371016010    0101 | 11.87 |
| | 6-24 | | Bill Pay:Carmel-301, Llc  N/A      Obw9595F | 1,836.00 |
| | 6-24 | | Bill Pay:The Registry, Inc. N/A      Jb79N9Ff | 879.75 |
| | 6-24 | | Tastingsa Wine Indianapolis In  USA | 350.77 |
| | 6-24 | | Bill Pay:Carmel Self-Storag Unit J-07 8Br9G95F | 86.00 |

149371015988 - 00101
48506

NFSNI    "CONFIDENTIAL"

0641

Appx.80



Business Banking Statement
July 31, 2013
page 2 of 8

149371015988

## Rewards

Rewards point balance, as of 07-31-2013          97,930

| Rewards Number | Name | | Rewards Number | Name |
|---|---|---|---|---|
| 149371015988000 | NFSNI | | 149371015988003 | COLETTEHARDESTY |
| 149371015988001 | KENNETHSHANESERVICE | | 149371015988004 | KRISTAA FROST |
| 149371015988002 | KENNETHF BARBEE | | | |

Visit key.com/rewards for details

## Additions

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 7-1 | | Internet Trf Fr DDA 0000149371016010 | 0101 | $425.00 |
| | 7-1 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 150.00 |
| | 7-1 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 125.00 |
| | 7-1 | | Deposit    Branch 0937 Indiana | | 66.00 |
| | 7-8 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 8,866.20 |
| | 7-8 | | Internet Trf Fr DDA 0000149371016028 | 0101 | 505.68 |
| | 7-8 | | Deposit    Branch 0937 Indiana | | 101.60 |
| | 7-9 | | Deposit    Branch 0937 Indiana | | 1,414.97 |
| | 7-11 | | Deposit    Branch 0937 Indiana | | 3,264.34 |
| | 7-16 | | Internet Trf Fr DDA 0000149371015970 | 0101 | 17,311.58 |
| | 7-16 | | Deposit    Branch 0937 Indiana | | 1,751.55 |
| | 7-17 | | Internet Trf Fr DDA 0000149371016028 | 0101 | 5,364.79 |
| | 7-19 | | Internet Trf Fr DDA 0000149371015970 | 0101 | 10,000.00 |
| | 7-19 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 3,255.35 |
| | 7-19 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 1,480.41 |
| | 7-19 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 977.49 |
| | 7-22 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 14,445.46 |
| | 7-22 | | Deposit    Branch 0937 Indiana | | 1,931.65 |
| | 7-25 | | Deposit    Branch 0937 Indiana | | 915.82 |
| | 7-29 | | Deposit    Branch 0937 Indiana | | 8,942.62 |
| | 7-30 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 1,371.96 |
| | 7-31 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 30,531.24 |
| | 7-31 | | Deposit    Branch 0937 Indiana | | 3,783.37 |
| | | | **Total additions** | | **$116,982.08** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6391 | 7-2 | $2,665.00 | 6392 | 7-11 | 296.50 | 6393 | 7-8 | 300.00 |
| | | | | | **Paper Checks Paid** | | | **$3,261.50** |

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 7-1 | | Alma Cocina    Atlanta    GA USA | | $204.83 |
| | 7-1 | | Holiday Inn Exp Plainfield    In USA | | 188.24 |
| | 7-1 | | Atlanta Fish MA Atlanta    GA USA | | 187.70 |

149371015988 - 00101
46330

NFSNI    "CONFIDENTIAL"                    0645

Appx.81



Business Banking Statement
July 31, 2013
page 3 of 6

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 7-1 | | The Ritz Carlto Atlanta      GA  USA | 146.00 |
| | 7-1 | | Indianapolis Ai Indianapolis  In  USA | 66.00 |
| | 7-1 | | Tmg001 Atlanta, Atlanta      GA  USA | 62.53 |
| | 7-1 | | Metro Cafe Dine Atlanta      GA  USA | 54.28 |
| | 7-1 | | Sweetwater Brew Atlanta      GA  USA | 45.67 |
| | 7-1 | | Sq *Fetene Yime Atlanta      GA  USA | 44.00 |
| | 7-1 | | Travel Fees 194 San Antonio  TX  USA | 40.00 |
| | 7-1 | | Sq *Eshete Wold Atlanta      GA  USA | 38.53 |
| | 7-1 | | The Ritz Carlto Atlanta      GA  USA | 37.75 |
| | 7-1 | | Internet Trf To DDA 0000149371016010    0101 | 34.00 |
| | 7-1 | | Au Bon Pain #30 Indianapolis  In  USA | 32.89 |
| | 7-1 | | Sq *Mohamed Nur Atlanta      GA  USA | 31.25 |
| | 7-1 | | Buckhead Safety Atlanta      GA  USA | 31.00 |
| | 7-1 | | Uncle Bubbas Se Savannah      GA  USA | 25.92 |
| | 7-1 | | Airtranai    Atlanta      GA  USA | 25.00 |
| | 7-1 | | Sweetwater Brew Atlanta      GA  USA | 24.98 |
| | 7-1 | | Meehans Public Atlanta      GA  USA | 19.04 |
| | 7-1 | | Meehans Public Atlanta      GA  USA | 18.77 |
| | 7-1 | | Lanier Parking Atlanta      GA  USA | 13.00 |
| | 7-1 | | Global Parking Indianapolis  In  USA | 12.00 |
| | 7-1 | | Jr Crickets Res Atlanta      GA  USA | 10.50 |
| | 7-1 | | B20 Bc3 Southe1 Atlanta      GA  USA | 9.83 |
| | 7-1 | | The Varsity Nor Atlanta      GA  USA | 5.96 |
| | 7-2 | | Courtyard By MA Atlanta      GA  USA | 317.28 |
| | 7-2 | | Internet Trf To DDA 0000149371016010    0101 | 127.65 |
| | 7-2 | | Hertz Rent-A-CA Atlanta      GA  USA | 88.90 |
| | 7-2 | | Indianapolis Ai Indianapolis  In  USA | 70.00 |
| | 7-2 | | Stormfront Prod Lafayette    In  USA | 59.99 |
| | 7-2 | | Airtranai    Atlanta      GA  USA | 25.00 |
| | 7-3 | | Paychex    Payroll | 6,687.20 |
| | 7-3 | | Paychex Cgs    Garnish | 435.00 |
| | 7-3 | | Internet Trf To DDA 0000149371016010    0101 | 38.87 |
| | 7-5 | | Paychex Tps    Taxes | 2,656.83 |
| | 7-5 | | Bill Pay:The Registry, Inc. N/A      Fb196978 | 839.50 |
| | 7-5 | | The Ups Store 2 Carmel      In  USA | 505.68 |
| | 7-5 | | Delta      Wilkes Barre  PA  USA | 200.00 |
| | 7-5 | | Paychex-Hrs    401(K) | 161.54 |
| | 7-5 | | Bill Pay:Office Depot      55832312   9Bi9H978 | 120.40 |
| | 7-5 | | Bill Pay:Central Security & 103036     Obh9V9l8 | 105.00 |
| | 7-5 | | Paychex Eib    Invoice | 71.42 |
| | 7-5 | | Bill Pay:T-Mobile      436860194 Wbh9G978 | 63.42 |
| | 7-5 | | Payx-Pia-Wc    Wc-Premium | 23.07 |
| | 7-9 | | Internet Trf To DDA 0000149371016010    0101 | 860.00 |
| | 7-9 | | Internet Trf To DDA 0000149371016010    0101 | 34.00 |
| | 7-10 | | Office Depot #5 Carmel      In  USA | 109.12 |
| | 7-10 | | Hti*Mercedes Mb 866-990-9007 GA  USA | 20.00 |
| | 7-11 | | Outback 1515  Terre Haute  In  USA | 109.82 |
| | 7-12 | | Internet Trf To DDA 0000149371016010    0101 | 236.44 |
| | 7-12 | | Paychex-Hrs    Hrs Pmt | 83.00 |

149371015988 - 00101
46330

NFSNI    "CONFIDENTIAL"

0646

Appx.82



Business Banking Statement
July 31, 2013
page 4 of 6

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 7-15 | | Hilton Garden I Terra Haute   In  USA | 150.90 |
| | 7-16 | | Internet Trf To DDA 0000149371016010    0101 | 17,311.58 |
| | 7-17 | | Internet Trf To DDA 0000149371016010    0101 | 1,758.46 |
| | 7-17 | | The Ups Store 2 Carmel    In  USA | 834.64 |
| | 7-17 | | Indiana Trial L 317-634-8841  In  USA | 550.00 |
| | 7-18 | | Paychex      Payroll | 7,469.29 |
| | 7-18 | | Paychex Cgs    Garnish | 435.00 |
| | 7-19 | | Paychex Tps     Taxes | 2,925.61 |
| | 7-19 | | Paychex Eib     Invoice | 74.27 |
| | 7-19 | | Paychex-Hrs    401(K) | 71.54 |
| | 7-19 | | Frontier       Indianapolis OK USA | 50.00 |
| | 7-19 | | Payx-Pia-Wc    Wc-Premium | 29.99 |
| | 7-19 | | Ind Shapiro'S  Indianapolis In  USA | 6.41 |
| | 7-22 | | Internet Trf To DDA 0000149371015970    0101 | 10,000.00 |
| | 7-22 | | Sharp Printing  Fishers     In  USA | 1,391.00 |
| | 7-22 | | Alexander'S Ste San Francisco CA  USA | 460.93 |
| | 7-22 | | Hilton Urban Ta San Francisco CA  USA | 143.54 |
| | 7-22 | | Ohare Bar & Gr2 Chicago       IL  USA | 59.66 |
| | 7-22 | | Sf Town Taxi   San Francisco CA  USA | 54.00 |
| | 7-22 | | Hilton Urban Ta San Francisco CA  USA | 45.88 |
| | 7-22 | | Walgreens #890  San Francisco CA  USA | 38.61 |
| | 7-22 | | Macy'S East #42 San Francisco CA  USA | 32.71 |
| | 7-22 | | Macaroni Grill2 Chicago       IL  USA | 24.84 |
| | 7-22 | | Otg Ord Venture Jamaica       NY  USA | 23.66 |
| | 7-22 | | Champs        Indianapolis In  USA | 22.27 |
| | 7-22 | | Otg Ord Venture Jamaica       NY  USA | 8.27 |
| | 7-23 | | Bill Pay:Carmel-301, Llc    Suite C100 2B99E9IV | 1,836.00 |
| | 7-23 | | Bill Pay:Cory Brundage, Llc N/A    Wbe9198V | 914.50 |
| | 7-23 | | Bill Pay:Paetec Communicati 4741529   8Bo9R98V | 800.48 |
| | 7-23 | | Bill Pay:Pitney Bowes Purch 8000-9090- Ab49l9IV | 800.00 |
| | 7-23 | | Bill Pay:The Registry, Inc. N/A     Kbs9E9IV | 678.50 |
| | 7-23 | | Bill Pay:The Registry, Inc. N/A     Fbh949IV | 580.73 |
| | 7-23 | | Bill Pay:Chris Mcfarling   N/A     Mbv9598V | 530.00 |
| | 7-23 | | Bill Pay:New Era Graphics  N/A     Sbx9J9IV | 489.95 |
| | 7-23 | | Bill Pay:AT&T Mobility    2872360114 Ebx959IV | 305.87 |
| | 7-23 | | Bill Pay:Duke Energy Indian 0610-3304- Xbf989IV | 258.72 |
| | 7-23 | | Bill Pay:Office Depot    55832312 3Be9598V | 241.25 |
| | 7-23 | | Bill Pay:Maid Brigade of Ha N/A     Tb79G98V | 240.00 |
| | 7-23 | | Bill Pay:Data Comm     Spe8795   Sb8979IV | 203.06 |
| | 7-23 | | Bill Pay:Somerset Cpas    N/A     Gba9R98V | 131.25 |
| | 7-23 | | Bill Pay:Carmel Self-Storag Unit J-07 7Bz9C9IV | 86.00 |
| | 7-23 | | Polo Grounds Ba San Francisco CA  USA | 52.50 |
| | 7-23 | | Tickets Sf Gian San Francisco CA  USA | 50.00 |
| | 7-23 | | Freds Liquor &  San Francisco CA  USA | 34.17 |
| | 7-23 | | Internet Trf To DDA 0000149371016010    0101 | 34.00 |
| | 7-23 | | Sound Factory  San Francisco CA  USA | 32.00 |
| | 7-23 | | In-N-Out Burger San Francisco CA  USA | 26.75 |
| | 7-23 | | Bill Pay:Brighthouse Indian 404735801 Cbr959IV | 26.25 |
| | 7-23 | | Sfr Taxi 8043  Long Island C NY  USA | 20.10 |

149371015988 - 00101
46330



Business Banking Statement
July 31, 2013
page 5 of 6

149371015988

## Subtractions

*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 7-23 | | Johnny Foleys I San Francisco CA USA | 20.00 |
| | 7-23 | | Bill Pay:Culligan - Ultrapu 508-1968-1 4Bf929BV | 19.95 |
| | 7-23 | | Bill Pay:Indiana Gas - Vect 02-6212238 Nba9J9IV | 18.19 |
| | 7-23 | | Sq *E.K. Taxi S San Francisco CA USA | 11.46 |
| | 7-24 | | Bill Pay:The Registry, Inc. N/A     Oba9G9Eo | 845.25 |
| | 7-24 | | Freeman San Fra 714-254-3410 CA USA | 412.50 |
| | 7-24 | | Fedexoffice   0 San Francisco CA USA | 42.88 |
| | 7-24 | | Fog City Cab    San Francisco CA USA | 33.30 |
| | 7-24 | | Fedexoffice   0 San Francisco CA USA | 22.61 |
| | 7-24 | | Taxi Cab Servic Long Island C NY USA | 14.55 |
| | 7-24 | | Yellow Card Ser San Francisco CA USA | 6.60 |
| | 7-25 | | Wipeout Bar & G San Francisco CA USA | 288.01 |
| | 7-25 | | Scomas Restaura San Francisco CA USA | 256.63 |
| | 7-25 | | Chowder Hut Grl San Francisco CA USA | 49.42 |
| | 7-25 | | AT&T Park Conce San Francisco CA USA | 36.50 |
| | 7-25 | | AT&T Park Conce San Francisco CA USA | 30.50 |
| | 7-25 | | Always Yellow C 510-372-5768 CA USA | 30.00 |
| | 7-25 | | Cafe Mason    San Francisco CA USA | 18.53 |
| | 7-25 | | AT&T Park Conce San Francisco CA USA | 16.50 |
| | 7-25 | | Yellow Card Ser San Francisco CA USA | 11.55 |
| | 7-26 | | United     800-932-2732 TX USA | 1,089.80 |
| | 7-26 | | Sq *Tamerat Wod San Francisco CA USA | 50.00 |
| | 7-26 | | Travelocity.Com 800-256-9089 TX USA | 30.00 |
| | 7-26 | | Royal Taxi    Long Island C NY USA | 16.70 |
| | 7-29 | | Hilton Hotels   San Francisco CA USA | 3,122.85 |
| | 7-29 | | Hilton Hotels   San Francisco CA USA | 2,963.98 |
| | 7-29 | | Assoc of Inters 417-8875860  MO USA | 1,530.00 |
| | 7-29 | | Hilton Hotels   San Francisco CA USA | 347.08 |
| | 7-29 | | Indianapolis Ai Indianapolis In USA | 198.00 |
| | 7-29 | | Tres Agaves Mex San Francisco CA USA | 193.24 |
| | 7-29 | | Sq *E&R Limo   Millbrae    CA USA | 65.00 |
| | 7-29 | | Frontier     San Francisco OK USA | 40.00 |
| | 7-29 | | Elways    Denver    CO USA | 29.00 |
| | 7-29 | | Global Parking Indianapolis In USA | 28.00 |
| | 7-29 | | Tres Agaves Mex San Francisco CA USA | 23.58 |
| | 7-29 | | Emporio Rulli S San Francisco CA USA | 22.32 |
| | | | **Total subtractions** | **$82,999.92** |

NFSNI    "CONFIDENTIAL"                0648

Appx.84



Business Banking Statement
August 31, 2013
page 3 of 5

149371015988

## Subtractions

Paper Checks            *check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 6394 | 8-5 | $580.00 | *6397 | 8-27 | 72.50 | 6399 | 8-6 | 4,000.00 |
| 6395 | 8-27 | 59.66 | 6398 | 8-16 | 487.25 | 6400 | 8-30 | 950.00 |
| | | | | | | **Paper Checks Paid** | | **$6,149.41** |

| Withdrawals | Date | Serial # | Location | |
|-------------|------|----------|----------|---|
| | 8-1 | | Paychex        Payroll | $7,563.70 |
| | 8-1 | | Bill Pay:The Registry, Inc. N/A        Sbv9L99S | 851.00 |
| | 8-1 | | Paychex Cgs        Garnish | 435.00 |
| | 8-2 | | Paychex Tps        Taxes | 2,971.68 |
| | 8-2 | | Paychex Elb        Invoice | 74.27 |
| | 8-2 | | Paychex-Hrs        401(K) | 71.54 |
| | 8-2 | | Stormfront Prod Lafayette    In  USA | 59.99 |
| | 8-2 | | Payx-Pla-Wc    Wc-Premium | 30.24 |
| | 8-5 | | Bill Pay:Paetec Communicati 4741529    5Bh93Cx9 | 685.44 |
| | 8-5 | | Bill Pay:Office Depot        55832312  Jb69Vc89 | 323.67 |
| | 8-5 | | Bill Pay:T-Mobile        436860194 Tba9Uc89 | 63.60 |
| | 8-5 | | Bill Pay:Now Courier        58578      Pbe9Oc89 | 52.62 |
| | 8-5 | | Bill Pay:Culligan - Ultrapu 508-1968-1 Jbe9Dcx9 | 19.95 |
| | 8-7 | | Seasons 52    0 Nora        In  USA | 132.25 |
| | 8-9 | | Internet Trf To DDA 0000149371016010    0101 | 766.53 |
| | 8-9 | | Internet Trf To DDA 0000149371016010    0101 | 662.67 |
| | 8-9 | | Internet Trf To DDA 0000149371016010    0101 | 32.72 |
| | 8-12 | | Loews Beach Ste St Pete Bch  FL  USA | 318.08 |
| | 8-12 | | Loews Beach Ste St Pete Bch  FL  USA | 290.08 |
| | 8-12 | | Loews Hotels Do St Pete Beach FL  USA | 258.94 |
| | 8-12 | | Bellagio - Room Las Vegas      NV USA | 256.48 |
| | 8-12 | | Bellagio - Room Las Vegas      NV USA | 256.48 |
| | 8-12 | | Hti*Mercedes Mb 866-990-9007  GA  USA | 20.00 |
| | 8-13 | | Bill Pay:The Registry, Inc. N/A        8Bx9Pcad | 816.50 |
| | 8-13 | | Bill Pay:Chris Mcfarling    N/A        Qb99Vcad | 530.00 |
| | 8-13 | | Bill Pay:Duke Energy Indian 0610-3304- Zbe9Pcad | 242.91 |
| | 8-13 | | Bill Pay:Data Comm        Spe8795    2B69Ucad | 191.80 |
| | 8-13 | | Bill Pay:Office Depot        55832312  Abe9Ocad | 147.19 |
| | 8-13 | | Bill Pay:Shred-It USA - Ind 11668155  Qbu9Ocad | 47.72 |
| | 8-13 | | Bill Pay:Indiana Gas - Vect 02-6212238 6Bn9Ucad | 18.19 |
| | 8-14 | | Bill Pay:The Registry, Inc. N/A        3Bn96Cmd | 833.75 |
| | 8-14 | | Check/Supply Purchase | 42.55 |
| | 8-14 | | Internet Trf To DDA 0000149371016010    0101 | 4.35 |
| | 8-15 | | Paychex        Payroll | 6,980.35 |
| | 8-15 | | Paychex Cgs        Garnish | 490.00 |
| | 8-15 | | Internet Trf To DDA 0000149371016010    0101 | 444.94 |
| | 8-15 | | Bill Pay:Maid Brigade of Ha N/A        3B99Lc73 | 240.00 |
| | 8-15 | | Silver Beach Pl Saint Joseph  MI  USA | 63.41 |
| | 8-15 | | Silver Beach Pl Saint Joseph  MI  USA | 37.80 |
| | 8-15 | | Kroger #427    Rochester    In  USA | 13.70 |
| | 8-15 | | Players Bar & G St Joseph      MI USA | 8.50 |
| | 8-16 | | Paychex Tps        Taxes | 2,884.72 |
| | 8-16 | | Loews Hotels Do St Pete Beach FL  USA | 294.78 |

149371015988 - 00101
46172



Business Banking Statement
August 31, 2013
page 4 of 5

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 8-16 | | The Boulevard I St Joseph    MI  USA | 225.04 |
| | 8-16 | | The Boulevard I St Joseph    MI  USA | 225.04 |
| | 8-16 | | Paychex-Hrs    Hrs Pmt | 83.00 |
| | 8-16 | | Paychex Eib    Invoice | 74.42 |
| | 8-16 | | Paychex-Hrs    401(K) | 71.54 |
| | 8-16 | | The Buck Burger Saint Joseph  MI  USA | 52.14 |
| | 8-16 | | Ryebelles    Saint Joe    MI  USA | 48.36 |
| | 8-16 | | Payx-Pla-Wc    Wc-Premium | 29.15 |
| | 8-16 | | The Buck Burger Saint Joseph  MI  USA | 8.50 |
| | 8-16 | | The Buck Burger Saint Joseph  MI  USA | 6.75 |
| | 8-19 | | Courtyard By MA Cincinnati    OH  USA | 236.85 |
| | 8-19 | | Capital Gril  Cincinnati  OH  USA | 236.38 |
| | 8-19 | | Courtyard By MA Cincinnati    OH  USA | 236.20 |
| | 8-19 | | The Pub At Rook Cincinnati    OH  USA | 73.41 |
| | 8-19 | | Wolfies Grill  Carmel    In  USA | 18.71 |
| | 8-20 | | Bill Pay:Carmel-301, Llc  Suite C100 Ybc98Cq4 | 1,836.00 |
| | 8-20 | | Paychex    Payroll | 1,832.08 |
| | 8-20 | | Paychex Tps    Taxes | 616.91 |
| | 8-20 | | Bill Pay:AT&T Mobility    2872360114 Jb59Icq4 | 305.87 |
| | 8-20 | | Bill Pay:Carmel Self-Storag Unit J-07  8Bj98Cq4 | 86.00 |
| | 8-20 | | Bill Pay:Brighthouse Indian 404735801 Zbq97Cq4 | 26.25 |
| | 8-20 | | Payx-Pla-Wc    Wc-Premium | 0.29 |
| | 8-21 | | Bill Pay:The Registry, Inc. N/A    Jbt96Cnf | 845.25 |
| | 8-21 | | Renaissance Ind Carmel    In  USA | 37.44 |
| | 8-21 | | Wolfies Grill  Carmel    In  USA | 25.12 |
| | 8-22 | | Woody'S Library Carmel    In  USA | 36.35 |
| | 8-22 | | Woody'S Library Carmel    In  USA | 24.00 |
| | 8-23 | | Stetson Law Sch 07275627823  FL  USA | 890.00 |
| | 8-28 | | Stetson Law Sch 07275627823  FL  USA | 890.00 |
| | 8-28 | | Bill Pay:The Registry, Inc. N/A    4Bc95C7H | 764.75 |
| | 8-28 | | Bill Pay:Office Depot    55832312 Ybk9Gc7H | 139.42 |
| | 8-28 | | Bill Pay:Now Courier    58576    1Bx95C7H | 23.68 |
| | 8-29 | | Paychex    Payroll | 6,577.37 |
| | 8-29 | | Paychex Cgs    Garnish | 614.82 |
| | 8-29 | | United    800-932-2732 TX  USA | 430.60 |
| | 8-29 | | Southwes    800-435-9792 TX  USA | 304.30 |
| | 8-29 | | Three Ds Pub & Carmel    In  USA | 31.25 |
| | 8-30 | | Paychex Tps    Taxes | 2,667.15 |
| | 8-30 | | Internet Trf To DDA 0000149371016010    0101 | 678.13 |
| | 8-30 | | Harry & Izzy'S  Indianapolis  In  USA | 100.00 |
| | 8-30 | | Paychex Eib    Invoice | 74.42 |
| | 8-30 | | Harry & Izzy'S  Indianapolis  In  USA | 74.27 |
| | 8-30 | | Paychex-Hrs    401(K) | 71.54 |
| | 8-30 | | Payx-Pla-Wc    Wc-Premium | 23.06 |
| | 8-30 | | Woodland Countr Carmel    In  USA | 12.00 |
| | | | **Total subtractions** | **$58,343.31** |



Business Banking Statement
September 30, 2013
page 4 of 9

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 9-9 | | Bill Pay:Data Comm          Spe8795     2B99Zc3L | 230.69 |
| | 9-9 | | Harry & Izzy'S  Indianapolis  In  USA | 136.28 |
| | 9-9 | | Bill Pay:T-Mobile          436860194  Jbr9Ic3L | 63.60 |
| | 9-9 | | Bill Pay:The Ups Store      N/A      Ab498C3L | 39.03 |
| | 9-9 | | Bill Pay:Culligan - Ultrapu 508-1968-1 Cbs98C3L | 31.80 |
| | 9-10 | | Hti*Mercedes Mb 866-990-9007  GA  USA | 20.00 |
| | 9-11 | | Internet Trf To DDA 0000149371016010    0101 | 34.00 |
| | 9-12 | | Paychex          Payroll | 6,505.74 |
| | 9-12 | | Bill Pay:The Registry, Inc. N/A    Fbq96C1M | 667.00 |
| | 9-12 | | Paychex Cgs    Garnish | 614.82 |
| | 9-12 | | Bill Pay:Duke Energy Indian 0610-3304- Jbc96C1M | 257.20 |
| | 9-12 | | Wolfies Grill  Carmel      In  USA | 39.67 |
| | 9-12 | | Bill Pay:Indiana Gas - Vect 02-6212238 Ub89Gc1M | 18.19 |
| | 9-12 | | Daddy Jacks     Indianapolis  In  USA | 15.37 |
| | 9-13 | | Paychex Tps    Taxes | 2,632.21 |
| | 9-13 | | Paychex-Hrs    Hrs Pmt | 83.00 |
| | 9-13 | | Paychex Eib    Invoice | 74.42 |
| | 9-13 | | Paychex-Hrs    401(K) | 71.54 |
| | 9-13 | | Internet Trf To DDA 0000149371016010    0101 | 36.09 |
| | 9-13 | | Payx-Pia-Wc    Wc-Premium | 28.08 |
| | 9-16 | | Bellagio - Room Las Vegas     NV  USA | 399.45 |
| | 9-16 | | MO'S Steaks Car Carmel      In  USA | 189.52 |
| | 9-16 | | MO'S Steaks Car Carmel      In  USA | 109.38 |
| | 9-16 | | Travel Fees 100 San Antonio   TX  USA | 40.00 |
| | 9-17 | | Internet Trf To DDA 0000149371016010    0101 | 2,697.82 |
| | 9-17 | | Bill Pay:Pitney Bowes Purch 8000-9090- Tbn9Mcjn | 400.00 |
| | 9-17 | | Bill Pay:AT&T Mobility      2872360114 Obh9Wcjn | 305.87 |
| | 9-17 | | Bill Pay:Pitney Bowes Globa 1755422    Xbp9Wcjn | 191.00 |
| | 9-18 | | Muldoons        Carmel      In  USA | 55.63 |
| | 9-18 | | Bill Pay:Same Day Courier S N/A      Lbr9Ncgv | 31.61 |
| | 9-18 | | Kona Grill Carm Carmel      In  USA | 18.00 |
| | 9-19 | | Internet Trf To DDA 0000149371016010    0101 | 1,107.62 |
| | 9-19 | | MO'S Steaks Car Carmel      In  USA | 440.63 |
| | 9-19 | | Southwes      800-435-9792  TX  USA | 397.80 |
| | 9-19 | | Airtranai      Atlanta      GA  USA | 326.80 |
| | 9-19 | | American      San Antonio  TX  USA | 96.50 |
| | 9-19 | | Wolfgang Puck 2 Indianapolis  In  USA | 62.16 |
| | 9-19 | | Ind Harry & Izz Indianapolis  In  USA | 48.09 |
| | 9-19 | | Temp Burger Ba1 Atlanta      GA  USA | 29.72 |
| | 9-19 | | Airtranai      Atlanta      GA  USA | 25.00 |
| | 9-19 | | Champs        Indianapolis  In  USA | 15.97 |
| | 9-19 | | Cousins Bar B Q Dallas      TX  USA | 14.50 |
| | 9-19 | | Southwes      800-435-9792  TX  USA | 12.50 |
| | 9-19 | | Southwes      800-435-9792  TX  USA | 12.50 |
| | 9-19 | | Southwes      800-435-9792  TX  USA | 12.50 |
| | 9-20 | | Bill Pay:Carmel-301, Llc   Suite C100 Yby96C6O | 1,836.00 |
| | 9-20 | | Bill Pay:The Registry, Inc. N/A    Abk94C6O | 851.00 |
| | 9-20 | | Brennan'S of Ho Houston     TX  USA | 481.16 |
| | 9-20 | | Potbelly 132   Houston     TX  USA | 350.00 |

149371015988 - 00101
47494



Business Banking Statement
September 30, 2013
page 5 of 9

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 9-20 | | Bill Pay:Stormfront Product Special-NE Ib69Fc6O | 225.00 |
| | 9-20 | | Bill Pay:Carmel Self-Storag Unit J-07  Qbh9Ccyo | 51.00 |
| | 9-20 | | Tiffs Treats Ho 5127896392  TX  USA | 45.34 |
| | 9-20 | | Bill Pay:Brighthouse Indian 404735801  7B295C6O | 26.25 |
| | 9-20 | | Bennigans #5830 Dallas      TX  USA | 22.00 |
| | 9-20 | | Pappas Bbq #619 Houston      TX  USA | 18.08 |
| | 9-20 | | Potbelly 242    West Universi TX  USA | 7.36 |
| | 9-20 | | Hudson News Hou Houston      TX  USA | 2.29 |
| | 9-23 | | Internet Trf To DDA 0000149371016010      0101 | 6,612.91 |
| | 9-23 | | Internet Trf To DDA 0000149371016010      0101 | 993.92 |
| | 9-23 | | Residence Inn W Houston      TX  USA | 512.46 |
| | 9-23 | | Grand Hyatt Dfw Dallas      TX  USA | 487.09 |
| | 9-23 | | Enterprise Rent Houston      TX  USA | 400.43 |
| | 9-23 | | Residence Inn W Houston      TX  USA | 256.23 |
| | 9-23 | | American      Dallas      TX  USA | 99.00 |
| | 9-23 | | Indianaopolis A Indianapolis  In  USA | 66.00 |
| | 9-23 | | Yellow Cab Comp Houston      TX  USA | 61.15 |
| | 9-23 | | Pappadeaux #612 Houston      TX  USA | 54.16 |
| | 9-23 | | Elfego Gil Taxi 713-291-2691 TX  USA | 53.35 |
| | 9-23 | | Fox & Hound 650 Houston      TX  USA | 50.75 |
| | 9-23 | | Yellow Cab Comp Houston      TX  USA | 35.75 |
| | 9-23 | | Buffalo Wild Wi Houston      TX  USA | 24.05 |
| | 9-23 | | Courtyard By MA Houston      TX  USA | 22.40 |
| | 9-23 | | Courtyard By MA Houston      TX  USA | 19.49 |
| | 9-23 | | Pappadeaux #612 Houston      TX  USA | 17.95 |
| | 9-23 | | Hudson News Hou Houston      TX  USA | 14.06 |
| | 9-23 | | Buffalo Wild Wi Houston      TX  USA | 13.50 |
| | 9-23 | | Buffalo Wild Wi Houston      TX  USA | 10.35 |
| | 9-23 | | American      Dallas      TX  USA | 7.50 |
| | 9-24 | | Doubletree By H Houston      TX  USA | 169.85 |
| | 9-26 | | Internet Trf To DDA 0000149371016010      0101 | 11,680.99 |
| | 9-26 | | Paychex      Payroll | 5,891.52 |
| | 9-26 | | Internet Trf To DDA 0000149371016010      0101 | 1,667.76 |
| | 9-26 | | Assoc of Inters 417-8875860  MO  USA | 1,530.00 |
| | 9-26 | | Internet Trf To DDA 0000149371016010      0101 | 1,345.66 |
| | 9-26 | | Bill Pay:The Registry, Inc. N/A      5Bp9Ycxt | 868.25 |
| | 9-26 | | Paychex Cgs    Garnish | 435.00 |
| | 9-26 | | Doubletree By H Houston      TX  USA | 59.67 |
| | 9-26 | | Houlihans #176 Indianapolis  In  USA | 45.32 |
| | 9-26 | | Bill Pay:Now Courier      58576      Yb39Ycxt | 36.96 |
| | 9-27 | | Paychex Tps    Taxes | 2,325.85 |
| | 9-27 | | Paychex      Payroll | 600.00 |
| | 9-27 | | Paychex Tps    Taxes | 206.21 |
| | 9-27 | | Paychex Eib    Invoice | 71.42 |
| | 9-27 | | Paychex-Hrs    401(K) | 40.77 |
| | 9-27 | | Payx-Pia-Wc    Wc-Premium | 26.06 |
| | 9-27 | | Payx-Pia-Wc    Wc-Premium | 1.44 |
| | 9-30 | | Paychex Eib    Invoice | 110.57 |
| | 9-30 | | Woody'S Library Carmel      In  USA | 76.06 |

149371015988 - 00101
47494

Appx.88



Business Banking Statement
October 31, 2013
page 3 of 6

149371015988

## Subtractions
(con't)

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 6410 | 10-23 | 373.76 | 6411 | 10-17 | 10,000.00 | | | |
| | | | | | | Paper Checks Paid | | $17,643.76 |

| Withdrawals | Date | Serial # | Location | Amount |
|-------------|------|----------|----------|--------|
| | 10-1 | | Internet Trf To DDA 0000149371016010    0101 | $2,544.61 |
| | 10-2 | | Bill Pay:Key Bank    0100916864 Vb29613C | 250.00 |
| | 10-2 | | Bill Pay:Central Security & 103036    Qbf9313C | 105.00 |
| | 10-2 | | Stormfront Prod Lafayette    In USA | 59.99 |
| | 10-2 | | Bill Pay:Shred-It USA - Ind 11668155    Ube9D13C | 51.07 |
| | 10-3 | | Internet Trf To DDA 0000149371016010    0101 | 6.25 |
| | 10-4 | | The Ups Store 2 Carmel    In USA | 710.82 |
| | 10-4 | | Bottoms Up Salo Vincennes    In USA | 29.50 |
| | 10-4 | | Bottoms Up Salo Vincennes    In USA | 23.00 |
| | 10-7 | | Internet Trf To DDA 0000149371016010    0101 | 11,062.93 |
| | 10-7 | | Internet Trf To DDA 0000149371016010    0101 | 10,819.28 |
| | 10-7 | | Internet Trf To DDA 0000149371016010    0101 | 2,368.33 |
| | 10-7 | | Internet Trf To DDA 0000149371016010    0101 | 1,550.88 |
| | 10-7 | | Internet Trf To DDA 0000149371016010    0101 | 1,363.77 |
| | 10-7 | | Internet Trf To DDA 0000149371016010    0101 | 45.12 |
| | 10-7 | | Wolfies Grill Carmel    In USA | 24.08 |
| | 10-8 | | Bill Pay:Chris Mcfarling    N/A    Fbm941Ed | 1,237.92 |
| | 10-8 | | Bill Pay:The Registry, Inc. N/A    Vbu9D1Ed | 810.75 |
| | 10-8 | | Bill Pay:Paetec Communicati 474152 1Bs9F1Ed | 810.37 |
| | 10-8 | | Office Depot #5 Carmel    In USA | 89.87 |
| | 10-8 | | Bill Pay:T-Mobile    436860 Zbi9D1Ed | 83.60 |
| | 10-8 | | Bill Pay:Culligan - Ultrapu 508-19 Cbv931Ed | 19.95 |
| | 10-8 | | Bill Pay:Indiana Gas - Vect 02-821 7Bf931Ed | 18.91 |
| | 10-8 | | Bill Pay:The Ups Store    N/A    Vbe9E1Ed | 11.86 |
| | 10-9 | | Renaissance Ind Carmel    In USA | 178.43 |
| | 10-9 | | Internet Trf To DDA 0000149371016010    0101 | 149.87 |
| | 10-9 | | Nellis Taxi    Las Vegas    NV USA | 37.19 |
| | 10-9 | | Nellis Taxi    Las Vegas    NV USA | 26.27 |
| | 10-9 | | Relay #4452    Indianapolis In USA | 24.90 |
| | 10-9 | | Aa Admrl Dfw A3 Dfw Airport  TX USA | 12.00 |
| | 10-9 | | Wolfgang Puck 2 Indianapolis In USA | 10.62 |
| | 10-9 | | Champs    Indianapolis In USA | 5.98 |
| | 10-10 | | The National Foupayroll | 6,678.03 |
| | 10-10 | | Bellagio - Room Las Vegas    NV USA | 2,289.23 |
| | 10-10 | | Bellagio - Room Las Vegas    NV USA | 881.44 |
| | 10-10 | | Bellagio - Room Las Vegas    NV USA | 520.00 |
| | 10-10 | | Bellagio - Room Las Vegas    NV USA | 520.00 |
| | 10-10 | | The National Fouecss Trans | 435.00 |
| | 10-10 | | Bellagio - Cafe Las Vegas    NV USA | 370.25 |
| | 10-10 | | Peppermill Rest Las Vegas    NV USA | 64.79 |
| | 10-10 | | Bellagio - Bacc Las Vegas    NV USA | 60.92 |
| | 10-10 | | Bellagio - Club Las Vegas    NV USA | 45.00 |
| | 10-10 | | Taxi Cab Servic Las Vegas    NV USA | 23.01 |

149371015988 - 00101
45327

NFSNI    "CONFIDENTIAL"    0666



Business Banking Statement
October 31, 2013
page 4 of 6


149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 10-10 | | Vzt*Mercedes Mb 866-990-9007 GA USA | 20.00 |
| | 10-11 | | Primepay, Inc Ofpayrolltax | 2,816.38 |
| | 10-11 | | Bill Pay:The Registry, Inc. N/A   8B59O1N3 | 885.50 |
| | 10-11 | | Bill Pay:Duke Energy Indian 0610-3 8Bm9Q1N3 | 255.36 |
| | 10-11 | | Paychex-Hrs    Hrs Pmt | 83.00 |
| | 10-11 | | Bill Pay:Office Depot    558323 Mbx9T1N3 | 39.24 |
| | 10-11 | | Internet Trf To DDA 0000149371016010    0101 | 34.00 |
| | 10-11 | | Bellagio - Baco Las Vegas    NV USA | 30.40 |
| | 10-11 | | Lucky Cab    Las Vegas    NV USA | 17.70 |
| | 10-15 | | Delta    Wilkes Barre PA USA | 1,582.60 |
| | 10-15 | | Internet Trf To DDA 0000149371016010    0101 | 1,283.27 |
| | 10-15 | | Bellagio Hotel  Las Vegas    NV USA | 509.23 |
| | 10-15 | | Eiffel Tower Re Las Vegas    NV USA | 342.66 |
| | 10-15 | | Bellagio - Cafe Las Vegas    NV USA | 179.04 |
| | 10-15 | | Bellagio - Petr Las Vegas    NV USA | 125.00 |
| | 10-15 | | Indianaopolis A Indianapolis In USA | 88.00 |
| | 10-15 | | Bellagio - Lili Las Vegas    NV USA | 77.00 |
| | 10-15 | | Bellagio - Busi Las Vegas    NV USA | 55.00 |
| | 10-15 | | Travelocity.Com 800-256-9089 TX USA | 40.99 |
| | 10-15 | | Bellagio - Petr Las Vegas    NV USA | 40.27 |
| | 10-15 | | Bellagio - Busi Las Vegas    NV USA | 37.01 |
| | 10-15 | | Cosmopolitan Ho Las Vegas    NV USA | 35.73 |
| | 10-15 | | Bellagio - Petr Las Vegas    NV USA | 28.51 |
| | 10-15 | | Whittlesea Blue Las Vegas    NV USA | 28.10 |
| | 10-15 | | Carrabba S Tpa1 Tampa    FL USA | 27.31 |
| | 10-15 | | Atlanta Book Se College Park GA USA | 23.38 |
| | 10-15 | | Taxi Cab Servic Las Vegas    NV USA | 21.62 |
| | 10-15 | | Gogoair.Com    877-350-0038 IL USA | 20.95 |
| | 10-15 | | Internet Trf To DDA 0000149371016010    0101 | 20.12 |
| | 10-15 | | Bellagio - Cafe Las Vegas    NV USA | 20.00 |
| | 10-15 | | Sammy Hagar Ba3 Las Vegas    NV USA | 20.00 |
| | 10-15 | | Sweetwater Brew Atlanta    GA USA | 17.84 |
| | 10-15 | | Internet Trf To DDA 0000149371016010    0101 | 14.95 |
| | 10-15 | | Bellagio Newsta Las Vegas    NV USA | 14.06 |
| | 10-15 | | Sojourner'S - E Atlanta    GA USA | 12.63 |
| | 10-15 | | Bellagio - Star Las Vegas    NV USA | 10.30 |
| | 10-15 | | Bellagio - Star Las Vegas    NV USA | 10.30 |
| | 10-15 | | Starbucks D We3 Las Vegas    NV USA | 9.72 |
| | 10-16 | | Bill Pay:Pitney Bowes Purch 8000-9 Cbv9A1Lf | 400.00 |
| | 10-16 | | Bill Pay:Maid Brigade of Ha N/A    Jbe9A1Lf | 240.00 |
| | 10-16 | | United Cab    Tampa    FL USA | 87.00 |
| | 10-16 | | Beachoomber F&B St Petersburg FL USA | 85.65 |
| | 10-16 | | The Drunken Cla Saint Pete Be FL USA | 29.21 |
| | 10-16 | | United    800-932-2732 TX USA | 25.00 |
| | 10-16 | | Winners Sports Cleveland    OH USA | 14.00 |
| | 10-17 | | Bill Pay:The Registry, Inc. N/A    Rbc9R155 | 839.50 |
| | 10-17 | | Internet Trf To DDA 0000149371016010    0101 | 464.54 |
| | 10-17 | | Agave Restauran St Pete Beach FL USA | 103.46 |
| | 10-17 | | Bill Pay:Brighthouse Indian 404735 Qbi91155 | 26.25 |

NFSNI    "CONFIDENTIAL"

0667

Appx.90



Business Banking Statement
October 31, 2013
page 5 of 6

149371015988

## Subtractions
(con't)

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 10-18 | | Loews Hotels Lo St Pete Beach FL USA | 138.07 |
| 10-18 | | Loews Hotels Be St Pete Beach FL USA | 63.75 |
| 10-21 | | Bill Pay:Carmel-301, Llc  Suite Gb89N116 | 1,836.00 |
| 10-21 | | Indianapolis A Indianapolis In USA | 336.00 |
| 10-21 | | Billys Stone Cr Tierra Verde FL USA | 323.90 |
| 10-21 | | Bill Pay:AT&T Mobility  287236 6Bg9T116 | 306.10 |
| 10-21 | | Snappers     St Pete Beach FL USA | 171.91 |
| 10-21 | | Indianapolis A Indianapolis In USA | 108.00 |
| 10-21 | | Billys Stone Cr Tierra Verde FL USA | 100.95 |
| 10-21 | | Bill Pay:Carmel Self-Storag Unit J Zbs9V116 | 81.00 |
| 10-21 | | Willy'S     St Pete Beach FL USA | 56.94 |
| 10-21 | | Billys Stone Cr Tierra Verde FL USA | 50.06 |
| 10-21 | | Bill Pay:Office Depot   558323 5Bg9U116 | 42.71 |
| 10-21 | | Undertow Beach St Pete Beach FL USA | 34.08 |
| 10-21 | | United     800-932-2732 TX USA | 25.00 |
| 10-21 | | Vinea     Indianapolis In USA | 16.97 |
| 10-21 | | Chili S Too Tp1 Tampa     FL USA | 16.54 |
| 10-21 | | The Drunken Cla Saint Pete Be FL USA | 12.54 |
| 10-21 | | Speedway 05514 Plainfield  In USA | 10.45 |
| 10-21 | | Chili S Too Tp1 Tampa     FL USA | 6.41 |
| 10-21 | | Bill Pay:Office Depot   558323 Ybj9P116 | 1.86 |
| 10-22 | | Marriott 337A0 Tampa     FL USA | 34.29 |
| 10-22 | | Three Ds Pub & Carmel   In USA | 17.00 |
| 10-23 | | Loews Hotels Do St Pete Beach FL USA | 1,390.27 |
| 10-23 | | Internet Trf To DDA 0000149371016010   0101 | 1,027.68 |
| 10-23 | | Loews Hotels Do St Pete Beach FL USA | 670.48 |
| 10-23 | | Internet Trf To DDA 0000149371016010   0101 | 148.85 |
| 10-23 | | Loews Hotels Do St Pete Beach FL USA | 59.85 |
| 10-23 | | Shell Oil 57444 Carmel   In USA | 8.74 |
| 10-24 | | The National Foupayroll | 6,658.43 |
| 10-24 | | Loews Beach Ste St Pete Bch FL USA | 1,558.88 |
| 10-24 | | Bill Pay:The Registry, Inc. N/A  4B89L1NH | 701.50 |
| 10-24 | | The National Fouecss Trans | 435.00 |
| 10-24 | | Bill Pay:Data Comm   Spe879 7Bs9K1NH | 159.16 |
| 10-25 | | Primepay, Inc Ofpayrolltax | 2,554.92 |
| 10-25 | | Internet Trf To DDA 0000149371016010   0101 | 1,293.30 |
| 10-25 | | State of Indian Indianapolis In USA | 297.55 |
| 10-25 | | AT&T 6822     Carmel   In USA | 37.80 |
| 10-28 | | Bill Pay:Staples     Do5128 Abj9M1Vi | 79.97 |
| 10-28 | | Fedex 802524747 Memphis   TN USA | 72.93 |
| 10-28 | | Bill Pay:Office Depot   558323 Sbk9D1Oi | 37.84 |
| 10-28 | | Bill Pay:Now Courier   58576 4Be9H1Oi | 36.16 |
| 10-28 | | Bill Pay:Office Depot   558323 Hbg961Oi | 25.29 |
| 10-30 | | Frontier     Farefamilies OK USA | 391.80 |
| 10-31 | | Bill Pay:The Registry, Inc. N/A  4Bg9Q1Uj | 851.00 |
| 10-31 | | Internet Trf To DDA 0000149371016010   0101 | 34.00 |
| | | **Total subtractions** | **$97,588.30** |

149371015988 - 00101
45327

NFSNI    "CONFIDENTIAL"                    0668



Business Banking Statement
November 30, 2013
page 4 of 5

149371015988

## Subtractions
(con't)

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 11-18 | | Indianapolis A Indianapolis  In  USA | 88.00 |
| 11-18 | | Best Western At Plainfield    In  USA | 160.99 |
| 11-18 | | Tms*365 Limo DE Denver        CO  USA | 95.00 |
| 11-18 | | AT&T 6822      Carmel      In  USA | 53.50 |
| 11-18 | | Hotel Denver Te Greenwood Vlg CO  USA | 394.70 |
| 11-18 | | Hotel Denver Te Greenwood Vlg CO  USA | 426.28 |
| 11-18 | | Internet Trf To DDA 0000149371016010    0101 | 9.52 |
| 11-18 | | Internet Trf To DDA 0000149371016010    0101 | 41.72 |
| 11-19 | | Ind Harry & Izz Indianapolis  In  USA | 24.62 |
| 11-19 | | Boston Taxi    L.I.C.     NY  USA | 28.90 |
| 11-19 | | Legal Sea Foods Boston        MA  USA | 147.32 |
| 11-19 | | Internet Trf To DDA 0000149371016010    0101 | 500.00 |
| 11-19 | | Internet Trf To DDA 0000149371016010    0101 | 1,978.03 |
| 11-20 | | Legal Harborsid Boston        MA  USA | 331.12 |
| 11-20 | | Bill Pay:Pitney Bowes Purch 8000-9 Pbr921Yt | 400.00 |
| 11-20 | | Bill Pay:The Registry, Inc. N/A   Cbx921Yt | 828.00 |
| 11-21 | | Travel Fees 108 San Antonio  TX  USA | 40.00 |
| 11-21 | | Tedeschi Food 3 Boston        MA  USA | 9.76 |
| 11-21 | | Neptune Oyster Boston        MA  USA | 113.79 |
| 11-21 | | Bill Pay:Carmel Self-Storag Unit J Kbm9U11Q | 81.00 |
| 11-21 | | The National Fouecss Trans | 435.00 |
| 11-21 | | Bill Pay:Carmel-301, Llc     Suite  Qb39U11Q | 1,836.00 |
| 11-21 | | The National Foupayroll | 6,202.93 |
| 11-22 | | Renaissance Htl Boston        MA  USA | 1,154.59 |
| 11-22 | | Renaissance Htl Boston        MA  USA | 37.82 |
| 11-22 | | Travel Fees 109 San Antonio  TX  USA | 40.00 |
| 11-22 | | Primepay, Inc Ofpayrolltax | 2,348.72 |
| 11-25 | | Marriott Custom Boston        MA  USA | 342.20 |
| 11-25 | | Marriott 33751  Boston        MA  USA | 448.47 |
| 11-25 | | Marriott Custom Boston        MA  USA | 2.00 |
| 11-25 | | The Black Rose  Boston        MA  USA | 38.17 |
| 11-25 | | Bos Taxi 1012  Long Island C NY  USA | 23.55 |
| 11-25 | | Indianaopolis A Indianaopolis  In  USA | 116.00 |
| 11-25 | | Platepass Hertz 8774114300    AZ  USA | 28.80 |
| 11-25 | | Bill Pay:Office Depot      558323 Wb49Vrfa | 72.24 |
| 11-25 | | Bill Pay:AT&T Mobility     287236 Rbu9Vrfa | 334.10 |
| 11-25 | | Internet Trf To DDA 0000149371016010    0101 | 541.77 |
| 11-26 | | Assoc of Inters 417-8875860  MO  USA | 1,530.00 |
| 11-26 | | Renaissance Ind Carmel      In  USA | 13.72 |
| 11-27 | | J Hamman Prime  Carmel      In  USA | 96.87 |
| 11-27 | | Internet Trf To DDA 0000149371016010    0101 | 40.00 |
| 11-27 | | Internet Trf To DDA 0000149371016010    0101 | 700.00 |
| 11-29 | | Loews Hotels MI Miami Beach  FL  USA | 337.87 |
| 11-29 | | Loews Hotels MI Miami Beach  FL  USA | 337.87 |
| 11-29 | | Delta      San Antonio  TX  USA | 200.00 |
| 11-29 | | Delta      San Antonio  TX  USA | 200.00 |
| 11-29 | | Delta      San Antonio  TX  USA | 200.00 |
| | | **Total subtractions** | **$60,733.80** |

NFSNI    "CONFIDENTIAL"



Business Banking Statement
December 31, 2013
page 3 of 6

149371015988

## Additions

| Deposits | Date | Serial # | Source | | Amount |
|----------|------|----------|--------|---|--------|
| | 12-2 | | Internet Trf Fr DDA 0000149371016010 | 0101 | $12,101.27 |
| | 12-3 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 75.00 |
| | 12-3 | | Deposit    Branch 0937 Indiana | | 3,352.47 |
| | 12-5 | | Key Rewards    Cash Back    OH  USA | | 375.00 |
| | 12-5 | | Key Rewards    Cash Back    OH  USA | | 500.00 |
| | 12-9 | | Deposit    Branch 0937 Indiana | | 14,039.15 |
| | 12-12 | | Deposit    Branch 0937 Indiana | | 358.59 |
| | 12-16 | | Deposit    Branch 0937 Indiana | | 7,103.97 |
| | 12-18 | | Deposit    Branch 0937 Indiana | | 6,789.61 |
| | 12-19 | | Internet Trf Fr DDA 0000149371015970 | 0101 | 10,000.00 |
| | 12-20 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 2,000.00 |
| | 12-23 | | Easy Savings Bu Easysavings  NY  USA | | 13.27 |
| | 12-23 | | Deposit    Branch 0937 Indiana | | 1,349.01 |
| | 12-24 | | Deposit    Branch 0937 Indiana | | 2,559.24 |
| | 12-24 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 2,609.10 |
| | 12-24 | | Internet Trf Fr DDA 0000149371015970 | 0101 | 10,000.00 |
| | 12-27 | 19957904 | Billpay Rej: Paetec Communications 12/17 | | 670.63 |
| | 12-27 | | Deposit    Branch 0937 Indiana | | 47.34 |
| | 12-31 | | Deposit    Branch 0937 Indiana | | 345.42 |
| | | | **Total additions** | | **$74,289.07** |

## Subtractions

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 6419 | 12-4 | $580.00 | 6421 | 12-3 | 923.71 | 6426 | 12-24 | 465.37 |
| 6420 | 12-3 | 4,000.00 | *6425 | 12-18 | 1,100.00 | | | |
| | | | | | **Paper Checks Paid** | | | **$7,069.08** |

| Withdrawals | Date | Serial # | Location | | Amount |
|-------------|------|----------|----------|---|--------|
| | 12-2 | | Original Pancak Noblesville  In  USA | | $42.56 |
| | 12-2 | | Stormfront Prod Lafayette    In  USA | | 59.99 |
| | 12-3 | | American    San Antonio  TX  USA | | 704.60 |
| | 12-3 | | Internet Trf To DDA 0000149371016010 | 0101 | 60.00 |
| | 12-3 | | Internet Trf To DDA 0000149371016010 | 0101 | 135.75 |
| | 12-4 | | Usairway    San Antonio  TX  USA | | 659.80 |
| | 12-4 | | Woody'S Library Carmel    In  USA | | 91.97 |
| | 12-4 | | Bill Pay:Culligan - Ultrapu 508-19 Qbp92R3D | | 19.95 |
| | 12-4 | | Bill Pay:Brighthouse Indian 404735 Ob792R3D | | 26.25 |
| | 12-4 | | Bill Pay:Now Courier    58576  Jbo9Rr3D | | 33.03 |
| | 12-4 | | Bill Pay:The Registry, Inc. N/A    Cb29Rr3D | | 684.25 |
| | 12-4 | | Bill Pay:The Registry, Inc. N/A    Ybk91R3D | | 690.00 |
| | 12-4 | | Internet Trf To DDA 0000149371016010 | 0101 | 11,951.77 |
| | 12-5 | | The National Fouecss Trans | | 435.00 |
| | 12-5 | | The National Foupayroll | | 13,581.01 |
| | 12-6 | | Internet Trf To DDA 0000149371016010 | 0101 | 281.42 |
| | 12-6 | | Primepay, Inc Ofpayrolitax | | 5,641.22 |
| | 12-9 | | Internet Trf To DDA 0000149371016010 | 0101 | 32.46 |
| | 12-10 | | Vti*Mercedes Mb 866-990-9007 GA  USA | | 20.00 |

149371015988 - 00101
46642

NFSNI    "CONFIDENTIAL"                    0677



**Business Banking Statement**
**January 31, 2014**
**page 3 of 4**

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 1-9 | | Bill Pay:Data Comm       Spe879 Gbl9Er6V | 485.59 |
| | 1-9 | | Bill Pay:Paetec Communicati 474152 Xbz97R6V | 644.41 |
| | 1-10 | | Delta       Bellevue     WA  USA | 1,123.00 |
| | 1-10 | | Vtl*Mercedes Mb 866-990-9007 GA  USA | 20.00 |
| | 1-10 | | Primepay Invoiceinvoice | 88.09 |
| | 1-13 | | Pitney Bowes Pi 800-243-7824 CT  USA | 102.70 |
| | 1-14 | | Bill Pay:Indiana Gas - Vect 02-621 Nbf9Mrap | 88.36 |
| | 1-14 | | Bill Pay:Pitney Bowes Purch 8000-9 Dbu9Xrap | 900.00 |
| | 1-14 | | Internet Trf To DDA 0000149371016010    0101 | 3,251.36 |
| | 1-15 | | The Ups Store 2 Carmel     In  USA | 428.13 |
| | 1-16 | | Tlf Mc Namara F Fishers     In  USA | 80.25 |
| | 1-16 | | The National Fouecss Trans | 435.00 |
| | 1-16 | | Bill Pay:Chris Mcfarling    N/A    Xb29Mrit | 560.80 |
| | 1-16 | | Bill Pay:The Registry, Inc. N/A    Ebp9Writ | 684.25 |
| | 1-16 | | Internet Trf To DDA 0000149371016010    0101 | 749.02 |
| | 1-16 | | Bill Pay:The Registry, Inc. N/A    Qb59Writ | 879.75 |
| | 1-16 | | Internet Trf To DDA 0000149371016010    0101 | 937.38 |
| | 1-16 | | The National Foupayroll | 10,247.64 |
| | 1-17 | | Primepay, Inc Ofpayrolltax | 6,068.82 |
| | 1-21 | | **Eddie Merlot S Indianapolis In USA** | **2,950.47** |
| | 1-21 | | American     Indianapolis In  USA | 25.00 |
| | 1-21 | | Champs       Indianapolis In  USA | 20.98 |
| | 1-21 | | Sq *Sterling Eu Miami Beach  FL  USA | 40.00 |
| | 1-21 | | Bill Pay:Carmel Self-Storag Unit J Qb49Zrqs | 81.00 |
| | 1-21 | | Bill Pay:Duke Energy Indian 0610-3 9Be9Erys | 220.36 |
| | 1-21 | | Bill Pay:AT&T Mobility     287236 Ybn9Erys | 333.51 |
| | 1-21 | | Bill Pay:Carmel-301, Llc    Suite Abp9Jrqs | 1,904.00 |
| | 1-21 | | Primepay, Inc Ofpayrolltax | 3,899.20 |
| | 1-22 | | **Front Porch Caf Miami Beach  FL  USA** | **35.23** |
| | 1-23 | | **Sushi Samba Dro Miami Beach  FL  USA** | **30.07** |
| | 1-24 | | **Jerry'S Famous  Miami       FL  USA** | **26.96** |
| | 1-24 | | Meriland Taxi S Miami       FL  USA | 42.00 |
| | 1-24 | | American     Miami       FL  USA | 25.00 |
| | 1-27 | | **Loews Hotels Mi Miami Beach  FL  USA** | **24.35** |
| | 1-27 | | Assoc of Inters 417-8875860  MO  USA | 1,530.00 |
| | 1-27 | | **Loews Hotels Mi Miami Beach  FL  USA** | **1,594.56** |
| | 1-27 | | Internet Trf To DDA 0000149371016010    0101 | 34.00 |
| | 1-27 | | Internet Trf To DDA 0000149371016010    0101 | 40.23 |
| | 1-27 | | Internet Trf To DDA 0000149371016010    0101 | 174.43 |
| | 1-29 | | Bill Pay:Brighthouse Indian 404735 9Bw9V2Xr | 26.25 |
| | 1-29 | | Bill Pay:Staples        Do5128 Cbd9W2Xr | 87.98 |
| | 1-29 | | Bill Pay:Hwa International, N/A    Ob19N2Xr | 670.00 |
| | 1-29 | | Bill Pay:The Registry, Inc. N/A    7Bi9X2Xr | 845.25 |
| | 1-29 | | Bill Pay:The Registry, Inc. N/A    7B99M2Xr | 851.00 |
| | 1-30 | | The National Fouecss Trans | 435.00 |
| | 1-30 | | The National Foupayroll | 11,418.27 |
| | 1-31 | | Primepay, Inc Ofpayrolltax | 6,574.29 |
| | | | **Total subtractions** | **$90,121.94** |

149371015988 - 00101
44863



Business Banking Statement
April 30, 2014
page 4 of 5

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 4-10 | | Ra Sushi 625   Las Vegas    NV  USA | 42.16 |
| | 4-10 | | Pyramid Logisti Las Vegas    NV  USA | 150.00 |
| | 4-10 | | Bill Pay:T-Mobile       436860 5Bu9Ddph | 63.78 |
| | 4-10 | | The National Fouecss Trans | 435.00 |
| | 4-10 | | The National Foupayroll | 8,903.47 |
| | 4-11 | | Wolfies Grill  Carmel     In  USA | 44.77 |
| | 4-11 | | Primepay Invoiceinvoice | 84.59 |
| | 4-11 | | Primepay, Inc Ofpayrolltax | 3,594.21 |
| | 4-14 | | Tower Suites Ba 702-770-2540 NV  USA | 12.35 |
| | 4-14 | | Allegro Restaur 702-770-2540 NV  USA | 107.72 |
| | 4-14 | | Senor Frogs Las Las Vegas    NV  USA | 45.38 |
| | 4-14 | | Allegro Restaur 702-770-2540 NV  USA | 60.81 |
| | 4-14 | | Assoc of Inters 417-8875860  MO  USA | 1,500.00 |
| | 4-14 | | Nellis Taxi    Las Vegas    NV  USA | 29.28 |
| | 4-14 | | Wynn Las Vegas  702-770-2540 NV  USA | 445.76 |
| | 4-14 | | Wynn Las Vegas  702-770-2540 NV  USA | 718.35 |
| | 4-15 | | Pyramid Logisti Las Vegas    NV  USA | 150.00 |
| | 4-16 | | Bill Pay:Shred-It USA - Ind 116681 5B293Dei | 51.53 |
| | 4-16 | | Bill Pay:Indiana Gas - Vect 02-621 Rbp92Dej | 75.69 |
| | 4-16 | | Bill Pay:Staples        Do5128 2Bi9Cdej | 79.98 |
| | 4-16 | | Bill Pay:Hwa International, N/A    Cbh9Edej | 100.00 |
| | 4-16 | | Bill Pay:Central Security & 103036 Hb391Dej | 105.00 |
| | 4-16 | | Bill Pay:Office Depot      558323 Gbp9Rdej | 135.79 |
| | 4-16 | | Bill Pay:Duke Energy Indian 0610-3 3Bt91Dej | 201.74 |
| | 4-16 | | Bill Pay:Data Comm      Spe879 6Bo93Dej | 411.53 |
| | 4-16 | | Bill Pay:Chris Mcfarling   N/A    Rbi9Ddej | 524.00 |
| | 4-16 | | Bill Pay:Pitney Bowes Purch 8000-9 Gbp9Edej | 600.00 |
| | 4-16 | | Bill Pay:The Registry, Inc. N/A    4Bh92Dej | 1,564.50 |
| | 4-23 | | Bill Pay:AT&T Mobility     287236 6Bk91Dcl | 533.56 |
| | 4-23 | | Bill Pay:Somerset Cpas     N/A    8Bm9Rdcl | 5,800.00 |
| | 4-24 | | The National Fouecss Trans | 435.00 |
| | 4-24 | | Bill Pay:The Registry, Inc. N/A    Hbi91Dml | 1,546.25 |
| | 4-24 | | The National Foupayroll | 7,862.66 |
| | 4-25 | | Primepay, Inc Ofpayrolltax | 3,163.01 |
| | 4-28 | | Bill Pay:Brighthouse Indian 005001 Xbv98Dwm | 26.25 |
| | 4-28 | | Bill Pay:Office Depot      558323 Hb598Dwm | 32.19 |
| | 4-28 | | Bill Pay:Carmel Self-Storag Unit J 4Bk9Zdwm | 81.00 |
| | 4-28 | | Bill Pay:Office Depot      558323 Lbz9Idwm | 228.07 |
| | 4-28 | | Bill Pay:Carmel-301, Llc    Suite  Zbw9Jdwm | 1,904.00 |

| Transfers | Date | Serial # | Destination | |
|---|---|---|---|---|
| | 4-7 | | Commercial Loan Payment | $72.22 |
| | | | **Total subtractions** | **$179,136.76** |

149371015988 - 00101
44279

NFSNI    "CONFIDENTIAL"                    0699

Appx.95



Business Banking Statement
June 30, 2014
page 3 of 4

149371015988

## Subtractions
(con't)

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 6-5 | | Internet Trf To DDA 0000149371016010    0101 | 1,864.37 |
| | 6-5 | | The National Foupayroll | 8,664.29 |
| | 6-6 | | Bill Pay:Taylored Systems, Specia 8Bt9E3I7 | 504.17 |
| | 6-6 | | Primepay, Inc Ofpayrolltax | 3,474.56 |
| | 6-9 | | French Lick Fd  French Lick  In  USA | 357.68 |
| | 6-9 | | Wm Supercenter  Carmel      In  USA | 55.54 |
| | 6-9 | | Bill Pay:Office Depot     558323 Lbr9D3Ti | 18.50 |
| | 6-9 | | Bill Pay:T-Mobile      436860 Mbe9C3Ti | 63.02 |
| | 6-9 | | Bill Pay:Maid Brigade of Ha N/A    Ebh913Ti | 270.00 |
| | 6-9 | | Bill Pay:Windstream Paetec  474152 1Bo9D3Ti | 788.59 |
| | 6-10 | | Maggie O Brien  Saint Louis  MO  USA | 29.26 |
| | 6-10 | | Union Station H St. Louis    MO  USA | 546.69 |
| | 6-10 | | Primepay Invoiceinvoice | 84.59 |
| | 6-11 | | Internet Trf To DDA 0000149371016010    0101 | 1,397.23 |
| | 6-11 | | Bill Pay:The Registry, Inc. N/A    8B29W3Zj | 1,539.50 |
| | 6-11 | | Internet Trf To DDA 0000149371016010    0101 | 2,012.52 |
| | 6-11 | | Internet Trf To DDA 0000149371016010    0101 | 2,012.52 |
| | 6-18 | | Ftd*Avon Floris Avon       In  USA | 48.04 |
| | 6-18 | | Internet Trf To DDA 0000149371016010    0101 | 35.53 |
| | 6-19 | | Bill Pay:Indiana Gas - Vect 02-621 Cbo9F3Pi | 18.19 |
| | 6-19 | | Bill Pay:Carmel Self-Storag Unit J 2By9D3Pi | 81.00 |
| | 6-19 | | Bill Pay:Carmel-301, Llc   Suite 8B29E3Pi | 148.79 |
| | 6-19 | | Bill Pay:Pitney Bowes Globa 175542 Obd943Pi | 191.00 |
| | 6-19 | | Bill Pay:Carmel-301, Llc   Suite Nbk933Pi | 315.42 |
| | 6-19 | | Bill Pay:Indiana State Bar  Shane 5Bu963Pi | 360.00 |
| | 6-19 | | The National Fouecss Trans | 435.00 |
| | 6-19 | | Bill Pay:State Farm Insuran 94-Bs- Zba9G3Pi | 450.00 |
| | 6-19 | | Bill Pay:Chris Mcfarling    N/A    6Bh9F3Pi | 527.00 |
| | 6-19 | | Bill Pay:Pitney Bowes Purch 8000-9 Lbo943Pi | 1,200.00 |
| | 6-19 | | Bill Pay:Carmel-301, Llc   Suite Gb99D3Pi | 1,904.00 |
| | 6-19 | | The National Foupayroll | 8,524.00 |
| | 6-20 | | Primepay, Inc Ofpayrolltax | 3,404.18 |
| | 6-23 | | Internet Trf To DDA 0000149371016010    0101 | 299.19 |
| | 6-25 | | Bill Pay:Office Depot     558323 Sbw9433N | 264.18 |
| | 6-25 | | Bill Pay:AT&T Mobility      287236 2B49E33N | 334.56 |
| | 6-25 | | Bill Pay:The Registry, Inc. N/A    Zbw9E33N | 822.25 |
| | 6-26 | | Internet Trf To DDA 0000149371016010    0101 | 51.75 |
| | 6-26 | | Internet Trf To DDA 0000149371016010    0101 | 206.80 |
| | 6-26 | | Internet Trf To DDA 0000149371016010    0101 | 1,374.96 |
| | 6-27 | | Staples Direct  800-3333330  CA USA | 83.48 |
| | 6-30 | | Internet Trf To DDA 0000149371016010    0101 | 1,343.06 |
| | | | **Total subtractions** | **$120,442.73** |

149371015988 - 00101
46020

Appx.96



## Additions
(con't)

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 8-18 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 35,419.05 |
| | 8-18 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 36,131.62 |
| | 8-19 | | Deposit    Branch 0937 Indiana | | 1,642.68 |
| | 8-20 | | Deposit    Branch 0937 Indiana | | 2,784.21 |
| | 8-20 | | Deposit    Branch 0937 Indiana | | 3,436.35 |
| | 8-21 | | Deposit    Branch 0937 Indiana | | 930.26 |
| | 8-21 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 1,970.00 |
| | 8-21 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 2,028.55 |
| | 8-21 | | Deposit    Branch 0937 Indiana | | 3,949.00 |
| | | | **Total additions** | | **$106,331.60** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6475 | 8-1 | $103.92 | 6481 | 8-6 | 92.85 | 6486 | 8-25 | 211.35 |
| 6476 | 8-1 | 337.35 | 6482 | 8-19 | 323.32 | *6488 | 8-25 | 3,847.00 |
| *6478 | 8-5 | 3,510.00 | 6483 | 8-18 | 6,000.00 | *6491 | 8-22 | 295.25 |
| 6479 | 8-6 | 4,000.00 | 6484 | 8-18 | 1,562.47 | 6492 | 8-28 | 188.92 |
| 6480 | 8-19 | 344.36 | 6485 | 8-19 | 342.02 | | | |
| | | | | | | **Paper Checks Paid** | | **$21,158.81** |

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 8-1 | | Primepay, Inc Ofpayrolltax | $4,120.59 |
| | 8-4 | | Stormfront Prod Lafayette    In  USA | 59.99 |
| | 8-4 | | Freeman  Washin 301-918-7900 MD  USA | 25.00 |
| | 8-5 | | Bill Pay:T-Mobile    436860 Xbp9Oevi | 71.30 |
| | 8-5 | | Primepay Invoiceinvoice | 86.17 |
| | 8-5 | | Bill Pay:Windstream Paetec  474152 6Bu9Nevi | 816.76 |
| | 8-6 | | The National Tr Dothan    AL  USA | 3,000.00 |
| | 8-6 | | Bill Pay:Office Depot    558323 Ubg9Ve88 | 39.29 |
| | 8-6 | | Bill Pay:Office Depot    558323 Lb99Oe88 | 264.19 |
| | 8-7 | | Bill Pay:The Registry, Inc. N/A   Qbx9Derj | 1,835.25 |
| | 8-11 | | Internet Trf To DDA 0000149371016010    0101 | 52.16 |
| | 8-13 | | Att*Bill Paymen 800-331-0500 TX  USA | 334.62 |
| | 8-13 | | Bill Pay:Culligan - Ultrapu 508-19 8Bd9Qeey | 19.95 |
| | 8-13 | | Bill Pay:Duke Energy Indian 0610-3 Ib199E4Y | 243.98 |
| | 8-13 | | Bill Pay:Maid Brigade of Ha N/A   Abu9Seey | 300.00 |
| | 8-13 | | Bill Pay:Data Comm    Spe879 Gbk9Keey | 355.06 |
| | 8-14 | | The National Foupayroll | 5,042.44 |
| | 8-15 | | Primepay, Inc Ofpayrolltax | 2,042.33 |
| | 8-18 | | Staples Direct 800-3333330  CA  USA | 8.89 |
| | 8-18 | | Bill Pay:Chris Mcfarling    N/A    Pbx92Eqx | 653.31 |
| | 8-20 | | Bill Pay:Carmel Self-Storag Unit J Hb49Oefw | 81.00 |
| | 8-20 | | Bill Pay:AT&T Mobility    287236 Fb59Vefw | 339.62 |
| | 8-20 | | Internet Trf To DDA 0000149371016010    0101 | 1,286.76 |
| | 8-20 | | Bill Pay:Carmel-301, Llc    Suite Wby9Oefw | 1,904.00 |
| | 8-25 | | **Bellagio - Room Las Vegas    NV  USA** | 256.48 |

NFSNI    "CONFIDENTIAL"    0717

Appx.97



Business Banking Statement
August 31, 2014
page 3 of 4

149371015988

## Subtractions
(con't)

| Withdrawals Date | Serial # | Location | |
|---|---|---|---|
| 8-25 | | Bellagio – Room Las Vegas    NV  USA | 256.48 |
| 8-25 | | Bill Pay:Vaco Indianapolis, 235309 Yby94Ezv | 805.00 |
| 8-25 | | Bill Pay:The Registry, Inc. N/A    Ybf92Ezv | 1,374.75 |
| 8-26 | | Bill Pay:Brighthouse Indian 005001 Lbx91Edo | 26.25 |
| 8-28 | | Bill Pay:The Registry, Inc. N/A    3Bz9Sezu | 1,278.50 |
| 8-28 | | The National Foupayroll | 5,052.25 |
| 8-29 | | Bill Pay:Carmel-301, Llc   Suite  Zbs91Egp | 148.79 |
| 8-29 | | Primepay, Inc Ofpayrolltax | 2,282.11 |
| | | **Total subtractions** | **$55,622.08** |

149371015988 - 00101
43856

NFSNI    "CONFIDENTIAL"                    0718

Appx.98



Business Banking Statement
September 30, 2014
page 2 of 4

149371015988

## Additions
(con't)

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---|
| | 9-15 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 236.66 |
| | 9-15 | | Deposit    Branch 0937 Indiana | | 1,458.50 |
| | 9-22 | | Deposit    Branch 0937 Indiana | | 1,237.03 |
| | 9-22 | | Deposit    Branch 0937 Indiana | | 2,665.25 |
| | 9-22 | | Deposit    Branch 0937 Indiana | | 4,383.75 |
| | 9-24 | | Deposit    Branch 0937 Indiana | | 4,747.90 |
| | 9-25 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 526.02 |
| | 9-25 | | Internet Trf Fr DDA 0000149371016010 | 0101 | 1,700.00 |
| | 9-29 | | Deposit    Branch 0937 Indiana | | 2,071.49 |
| | 9-29 | | Deposit    Branch 0937 Indiana | | 5,860.29 |
| | 9-30 | | Deposit    Branch 0937 Indiana | | 3,338.36 |
| | | | **Total additions** | | **$58,422.48** |

## Subtractions

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6489 | 9-4 | $4,000.00 | 6494 | 9-12 | 38,730.00 | 6497 | 9-29 | 1,052.00 |
| 6490 | 9-11 | 1,065.00 | 6495 | 9-24 | 500.00 | 6498 | 9-29 | 3,102.66 |
| *6493 | 9-10 | 6,000.00 | 6496 | 9-16 | 626.69 | | | |
| | | | | | | **Paper Checks Paid** | | **$55,076.35** |

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 9-3 | | Internet Trf To DDA 0000149371016010 | 0101 | $4.05 |
| | 9-3 | | Internet Trf To DDA 0000149371016010 | 0101 | 9,847.05 |
| | 9-4 | | Internet Trf To DDA 0000149371016010 | 0101 | 59.99 |
| | 9-5 | | The Ups Store 2 Carmel      In  USA | | 46.89 |
| | 9-5 | | Primepay Invoiceinvoice | | 154.76 |
| | 9-8 | | Bill Pay:T-Mobile      436860 3B593479 | | 68.63 |
| | 9-8 | | Bill Pay:Office Depot      558323 Nbx9D479 | | 245.59 |
| | 9-8 | | Bill Pay:The Registry, Inc. N/A    2Bw93479 | | 1,496.00 |
| | 9-8 | | Bill Pay:The Registry, Inc. N/A    Ub19E479 | | 1,558.75 |
| | 9-9 | | Bill Pay:Culligan - Ultrapu 508-19 Ubt9C4NC | | 28.95 |
| | 9-9 | | Bill Pay:Office Depot      558323 Vb8914NC | | 93.85 |
| | 9-9 | | Bill Pay:Vaco Indianapolis, 235309 Mbo9Q4Wc | | 200.00 |
| | 9-9 | | Bill Pay:Vaco Indianapolis, 235309 Ebj9S4Wc | | 275.50 |
| | 9-9 | | Bill Pay:Office Depot      558323 Jb59C4NC | | 281.96 |
| | 9-9 | | Bill Pay:Windstream Paetec  474152 Rb49A4NC | | 907.38 |
| | 9-11 | | The National Foupayroll | | 4,505.52 |
| | 9-12 | | Primepay, Inc Ofpayrolltax | | 1,960.21 |
| | 9-15 | | Staples Direct  800-3333330  MA  USA | | 59.98 |
| | 9-15 | | Internet Trf To DDA 0000149371016010 | 0101 | 4.41 |
| | 9-17 | | Stetson Law Sch 07275627823  FL  USA | | 729.00 |
| | 9-17 | | Stetson Law Sch 07275627823  FL  USA | | 729.00 |
| | 9-17 | | Stetson Law Sch 07275627823  FL  USA | | 729.00 |
| | 9-18 | | Southwes      800-435-9792 TX  USA | | 549.70 |
| | 9-18 | | Southwes      800-435-9792 TX  USA | | 12.50 |
| | 9-18 | | Stetson Law Sch 07275627823  FL  USA | | 729.00 |

NFSNI      "CONFIDENTIAL"

0721

Appx.99



Business Banking Statement
December 31, 2014
page 2 of 4

149371015988

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 12-11 | | Deposit   Branch 0937 Indiana | 34.05 |
| | 12-11 | | Internet Trf Fr DDA 0000149371016010   0101 | 600.00 |
| | 12-11 | | Internet Trf Fr DDA 0000149371016010   0101 | 795.00 |
| | 12-15 | | Deposit   Branch 0937 Indiana | 2,104.93 |
| | 12-18 | | Deposit   Branch 0937 Indiana | 2.66 |
| | 12-22 | | Deposit   Branch 0937 Indiana | 621.20 |
| | 12-22 | | Deposit   Branch 0937 Indiana | 3,600.81 |
| | 12-23 | | Deposit   Branch 0937 Indiana | 371.75 |
| | 12-29 | | Deposit   Branch 0937 Indiana | 1,245.00 |
| | 12-31 | | Deposit   Branch 0937 Indiana | 2,290.07 |
| | | | **Total additions** | **$35,878.19** |

## Subtractions

Paper Checks      * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 6509 | 12-2 | $4,000.00 | 6512 | 12-23 | 6,009.50 | *6515 | 12-31 | 81.00 |
| 6510 | 12-10 | 12,221.04 | 6513 | 12-29 | 35.82 | 6516 | 12-29 | 204.64 |
| 6511 | 12-24 | 2,946.32 | | | | | | |

**Paper Checks Paid**    **$25,498.32**

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 12-1 | | Bill Pay:Vaco Indianapolis, 235309 Fbk9Hfdi | $632.50 |
| | 12-1 | | Bill Pay:Vaco Indianapolis, 235309 Nby97Fdi | 712.50 |
| | 12-1 | | Bill Pay:Vaco Indianapolis, 235309 Lbl9Vfdi | 760.00 |
| | 12-1 | | Bill Pay:Vaco Indianapolis, 235309 Gbn9Nfdi | 902.75 |
| | 12-1 | | Bill Pay:Vaco Indianapolis, 235309 Vbw9Jfdi | 937.50 |
| | 12-1 | | Bill Pay:Vaco Indianapolis, 235309 3Bv9Ofdi | 1,368.00 |
| | 12-2 | | Stormfront Prod Lafayette   In  USA | 59.99 |
| | 12-4 | | Loews Hotels   Miami Beach  FL USA | 337.87 |
| | 12-4 | | Loews Hotels   Miami Beach  FL USA | 337.87 |
| | 12-4 | | Loews Hotels   Miami Beach  FL USA | 337.87 |
| | 12-4 | | Loews Hotels   Miami Beach  FL USA | 337.87 |
| | 12-4 | | Loews Hotels   Miami Beach  FL USA | 337.87 |
| | 12-4 | | Internet Trf To DDA 0000149371016010   0101 | 94.59 |
| | 12-4 | | The National Foupayroll | 5,758.80 |
| | 12-5 | | Primepay Invoiceinvoice | 97.29 |
| | 12-5 | | Primepay Indianapayrolltax | 2,159.46 |
| | 12-8 | | Bill Pay:Office Depot    558323 Pbc9Gfsz | 3.53 |
| | 12-8 | | Bill Pay:Culligan - Ultrapu 508-19 Qb495Fsz | 24.45 |
| | 12-8 | | Bill Pay:T-Mobile    436860 Ebv97Fsz | 68.11 |
| | 12-8 | | Bill Pay:Somerset Cpas   N/A   Jb79Ifsz | 200.00 |
| | 12-8 | | Bill Pay:Staples    Do5128 9Bj9Gfsz | 303.14 |
| | 12-8 | | Bill Pay:Data Comm    Spe879 Kbe97Fsz | 308.13 |
| | 12-8 | | Bill Pay:The Registry, Inc. N/A   9Bw9Hfsz | 563.50 |
| | 12-8 | | Bill Pay:Vaco Indianapolis, 235309 Kb796Fsz | 608.00 |
| | 12-8 | | Bill Pay:Vaco Indianapolis, 235309 5Bq9Gfsz | 730.25 |
| | 12-9 | | Bill Pay:Vaco Indianapolis, 235309 9B49Hfsz | 608.00 |
| | 12-12 | | Internet Trf To DDA 0000149371017166   0101 | 46.32 |

149371015988 - 00101
44703

NFSNI     "CONFIDENTIAL"

Appx.100



Ronald A. Brown
Terry B. Crouppen
Edward I. Herman
Alvin Andrew Crouppen
Seth S. Webb
Sam W. Eveland
James P. Lemonds
Brent C. Cantor
Jennifer S. Walsh
Andrea D. McNairy
Amanda J. Sextro
J. Brad Wilmoth
Shaun M. Falvey

Richard J. Zalasky
Kerry L. O'Sullivan
Julia M. Kerr
Joseph R. Hillebrand
Deborah L. Doak
Michael P. Hickey
Mark S. Elhoffer
Jason B. Rush
Patrick K. Bader
Dale R. Funk
Patrick L. Mickey
James E. Hopkins, Jr.

John E. Cantalin
Administrator

**BROWN & CROUPPEN**
L A W   F I R M
*Protecting Your Rights Since 1979*

July 20, 2011

Theresa Givens
1723 Cochran Place
Saint Louis, MO  63109

Dear Ms. Givens:

This letter is to memorialize our conversation on Wednesday, July 20, 2001 at which time you instructed our office to place $184,000.00 of your total settlement into a special needs trust. Your decision was made after numerous conversations in which we discussed at great lengths the risk of losing your needs based government benefits if your entire settlement was not placed into a special needs trust. Despite my advice, you decided to only place a portion of your settlement into the trust and receive the remaining balance in a check made payable to you, thus assuming the risk of losing your needs based government benefits. Additionally, you recognized that your decision was made after having the opportunity to ask as many questions as you felt necessary and received satisfactory answers to those questions.

Please sign and date below indicating that you agree with the above statements and return in the postage paid envelope that has been provided. If you disagree or recall the course of events differently, please contact me immediately upon receipt of this letter.

Sincerely,

Seth S. Webb
Attorney

SSW/amm



_____          _____
Theresa Givens                              Date

Midwest Regional Headquarters, One Metropolitan Square, 211 North Broadway, Suite 1600, St. Louis, Missouri 63102
(314) 421-0216 (St. Louis)   (816) 531-4700 (Kansas City)   Fax: (314) 421-0359   www.GetBC.com
St. Louis, Kansas City, Arnold, St. Charles, Washington, O'Fallon, MO and Fairview Heights, IL

Appx.101          67